| PatientPractice | AdvanceDirectiveComments | AdvanceDirectiveDate | Deleted | LastModifiedAt |
| --- | --- | --- | --- | --- |

| PatientGUID | Severity | Reaction | ReactionGroup | MedicationName | AllergyGroup | Substance | Comments | AllergyStartDate | AllergyStopDate | PatientAllergyDeleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | Severe | NULL | NULL | Naloxone | AllergyClass | AllergyClass | | NULL | | 0 | 2021-04-25 18:54:27.020 |

| PatientPracticeGUID | ProviderGuid | ScheduledEventType | ScheduledEventStartDate | ScheduledEventEndDate | AppointmentsApptStatus | Comments | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | New Patient Visit | Apr 25 2021 2:38PM | Apr 25 2021 3:08PM | Seen | | 0 | 2021-04-26 01:58:32.633 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Follow-Up Visit | Apr 30 2021 10:41AM | Apr 30 2021 11:11AM | Seen | | 0 | 2021-04-30 14:56:48.190 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Follow-Up Visit | May 26 2021 4:27PM | May 26 2021 4:57PM | Seen | | 0 | 2021-05-26 20:51:12.083 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Follow-Up Visit | Aug 4 2021 1:51PM | Aug 4 2021 2:21PM | Seen | | 0 | 2021-08-05 01:02:38.953 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 443BA835-5EAE-418D-A91C-129070CE2456 | Follow-Up Visit | Aug 8 2021 12:30PM | Aug 8 2021 1:00PM | Pending | | 0 | 2021-08-07 20:56:39.510 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Follow-Up Visit | Jan 31 2022 5:42PM | Jan 31 2022 6:12PM | Seen | | 0 | 2022-02-01 16:22:43.383 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | New Patient Visit | Feb 14 2022 9:00PM | Feb 14 2022 9:30PM | InLobby | | 0 | 2022-02-15 02:11:18.210 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Follow-Up Visit | Mar 3 2022 4:00PM | Mar 3 2022 4:15PM | NoShow | | 0 | 2022-03-03 21:10:17.127 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | New Patient Visit | Apr 5 2022 11:03AM | Apr 5 2022 11:33AM | Seen | | 0 | 2022-04-05 15:24:53.277 |

| PatientPracticeGUID | ProviderGuid | TranscriptGUID | DateCreatedUTC | Assessment | Sequence |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | 4/25/21 6:49 PM | * For first time suboxone user with this practive, I provided induction doses under appropriate supervision (Dr. S. Hollington).   I conducted medication intake checklist as appropriate to assess use of illicit substances.     During the visit, we performed the following assessments: participation in professional counseling and support services, appropriateness of dosage, whether benefits of treatment with suboxone outweigh risks (client functional and in stabilization phase of treatment, doing well), whether patient is making adequate progress toward treatment goal, cravings/withdrawal, verified that patient meets appropriate diagnostic criteria for opioid dependence, (patient reports history of opioid addiction).  We discussed risks described in professional labeling and medication guide with patient. I have reviewed and explained conditions of safe storage of medications, including keeping it out of the site and reach of children. I conducted medication intake checklist as appropriate to assess use of illicit substances, and any other prescriptions on E-FORSCE.  * Urine drug test *  * Patient contract reviewed and signed, copy provided to patient.  *  * !@#$DIAGNOSIS:     Opioid dependence [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000]     Anxiety [ICD-10: F41.9], [ICD-9: 300.00], [SNOMED: 48694002]     Insomnia [ICD-10: G47.00], [ICD-9: 780.52], [SNOMED: 193462001]     ADHD [ICD-10: F90.9], [ICD-9: 314.01], [SNOMED: 406506008] | 0 |

| | | | | | |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | 4/30/21 2:42 PM | * Patient continues to be compliant in all aspects of medical plan.  Questioned on medical problems and medication use.  Patient living situation and job situation is on a generally improving course.   Patient social situation has improved.    * !@#$DIAGNOSIS:     Opioid dependence [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000]    Anxiety [ICD-10: F41.9], [ICD-9: 300.00], [SNOMED: 48694002]    Insomnia [ICD-10: G47.00], [ICD-9: 780.52], [SNOMED: 193462001]    Nicotine dependence [ICD-10: F17.200], [ICD-9: 305.1], [SNOMED: 56294008]    ADHD [ICD-10: F90.9], [ICD-9: 314.01], [SNOMED: 406506008] | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | 5/26/21 8:28 PM | *Patient continues to be compliant in all aspects of medical plan.  Questioned on medical problems and medication use.  Patient living situation and job situation is on a generally improving course.  Patient social situation has improved. * !@#$DIAGNOSIS:     Opioid dependence [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000]    Anxiety [ICD-10: F41.9], [ICD-9: 300.00], [SNOMED: 48694002]    Insomnia [ICD-10: G47.00], [ICD-9: 780.52], [SNOMED: 193462001]    ADHD [ICD-10: F90.9], [ICD-9: 314.01], [SNOMED: 406506008] | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | 8/4/21 5:53 PM | *Patient continues to be compliant in all aspects of medical plan.  Questioned on medical problems and medication use.  Patient living situation and job situation is on a generally improving course.  Patient social situation has improved. * !@#$DIAGNOSIS:     Opioid dependence [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000]    Anxiety [ICD-10: F41.9], [ICD-9: 300.00], [SNOMED: 48694002]    Insomnia [ICD-10: G47.00], [ICD-9: 780.52], [SNOMED: 193462001]    ADHD [ICD-10: F90.9], [ICD-9: 314.01], [SNOMED: 406506008] | 0 |

| | | | | |
|---|---|---|---|---|
| | | | | * * In-office urine screen.  * * Reviewed patient contract and importance in continuity of care.  * Questioned on medical problems and medication use. * !@#$DIAGNOSIS:    Opioid dependence [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000]    Anxiety [ICD-10: F41.9], [ICD-9: 300.00], [SNOMED: 48694002]    Insomnia [ICD-10: G47.00], [ICD-9: 780.52], [SNOMED: 193462001]    ADHD [ICD-10: F90.9], [ICD-9: 314.01], [SNOMED: 406506008]    Panic disorder [ICD-10: | |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | 2/1/22 12:35 AM | F41.0], [ICD-9: 300.01], [SNOMED: 371631005] | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | 2/15/22 2:11 AM | !@#$DIAGNOSIS:    Amphetamine dependence [ICD-10: F15.20], [ICD-9: 304.40], [SNOMED: 21647008] | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | 2/20/22 9:22 PM | !@#$DIAGNOSIS:    ADHD predominantly inattentive type [ICD-10: F90.0], [ICD-9: 314.00], [SNOMED: 35253001] | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 3/3/22 9:10 PM | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | DEA5ADC0-B211-4A2C-9B0A-E4704B50342A | 3/21/22 11:10 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 3/21/22 11:55 PM | !@#$DIAGNOSIS:    Opioid dependence, uncomplicated [ICD-10: F11.20], [ICD-9: 304.00], [SNOMED: 75544000] | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 5/23/22 11:37 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 88CC1055-D4C4-4607-A592-2FAA70BE939E | 7/18/22 11:09 PM | !@#$ | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F5683D-8E76-4B7B-9674-A14A572B0FD2 | 11/4/22 4:36 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-439B-8FFA-53822BC62B43 | 11/16/22 3:59 PM | !@#$ | 0 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | * Dr Hollington conducted in-person intake appointment.   I conducted medication intake checklist as appropriate to assess use of illicit substances.    During the visit, we performed the following assessments: participation in professional counseling and support services, appropriateness of dosage, whether benefits of treatment outweigh risks, and verified that patient meets appropriate diagnostic criteria for treatment.  We discussed risks described in professional labeling and medication guide with patient. I have reviewed and explained conditions of safe storage of medications, including keeping it out of the site and reach of children. I conducted medication intake checklist as appropriate to assess use of illicit substances, and any other prescriptions on E-FORSCE.  * Patient contract reviewed and signed.  *  * In-person urine screen performed.  *  * !@#$DIAGNOSIS: Other stimulant dependence, uncomplicated [ICD-10: F15.20], [ICD-9: 304.40], [ICD-9: 304.41], [ICD-9: 304.42], [SNOMED: | |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | 4/5/22 3:04 PM | 442406005] | 0 |
| | | | | * * * 1. ADHD * * * 2. GAD * * * !@#$DIAGNOSIS: Adult attention deficit disorder [ICD-10: F90.9], [ICD-9: 314.00], [SNOMED: 444613000]     Generalized anxiety disorder [ICD-10: F41.1], [ICD-9: 300.02], [SNOMED: | |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | 4/5/22 5:14 PM | 21897009] | 0 |
| | | | | !@#$DIAGNOSIS:   Adult ADHD [ICD-10: F90.9], [ICD-9: | |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 5/24/22 1:18 PM | 314.01], [SNOMED: 444613000] | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-B13A-62C54C17DC22 | 11/16/22 2:56 PM | !@#$ | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0B31-4AFA-85F8-F2219589E932 | 11/16/22 3:37 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-45E4-BB4B-2978F2C13F67 | 11/16/22 3:59 PM | | 0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | D2089CE7-1D07-43CD-B361-77F841C0A772 | 9C173BB8-37B0-4CA5-BEEC-0FEF615F34BD | 11/16/22 4:18 PM | !@#$ | 0 |

| PatientPracticeGuid | UserGUID | AccessedAtUTC |
|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 04:30.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 04:25.1 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:48.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 58:16.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 54:15.1 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:33.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:35.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 12:57.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:38.8 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:51.1 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 06:30.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 42:25.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:10.5 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 39:57.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:06.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:47.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 39:54.0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:23.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:20.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 18:02.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 48:39.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:27.5 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:56.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:16.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:21.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 20:28.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 07:37.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 02:35.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:43.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:13.8 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 49:58.7 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:30.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:21.2 |

| | | |
|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 31:06.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 51:22.7 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 02:13.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 04:05.9 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 04:57.0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 01:38.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 40:16.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 07:17.7 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 59:18.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 03:56.0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 37:07.7 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 50:39.5 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 57:26.7 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 12:26.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | F6949CE6-4C32-4119-8124-2162A19B77D3 | 51:01.8 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | F6949CE6-4C32-4119-8124-2162A19B77D3 | 48:40.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | F6949CE6-4C32-4119-8124-2162A19B77D3 | 51:01.2 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | F6949CE6-4C32-4119-8124-2162A19B77D3 | 51:01.6 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 11:31.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 19:29.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 06:23.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:59.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:59.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:17.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:42.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:41.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:16.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:24.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:33.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:43.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:45.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:04.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:21.9 |

| | | |
|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:28.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 48:16.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:19.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:28.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:37.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 08:18.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:28.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:04.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 05:01.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:52.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:19.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 38:39.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:20.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:04.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 37:53.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:04.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 47:58.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 53:44.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 36:02.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 40:09.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 00:05.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 17:40.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 59:00.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 59:00.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 58:05.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 58:35.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 58:36.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 57:10.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 20:32.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 12:42.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 44:19.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 17:59.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 52:15.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 35:47.9 |

| | | |
|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 44:33.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 22:43.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 35:45.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 02:39.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 21:31.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 56:17.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 56:39.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 53:28.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 53:30.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 52:10.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 19:55.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 39:35.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 26:05.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 51:12.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 28:07.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 28:15.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 28:18.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 43:35.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 38:12.0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 38:40.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 21:47.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 42:09.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 42:18.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 42:19.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 56:48.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 39:34.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 09:41.6 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 39:32.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 39:42.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 15:55.1 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 49:28.3 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 49:32.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 58:32.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 28:26.3 |

| | | |
|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 02:22.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 05:34.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 28:54.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 35:15.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 23:57.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 23:57.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 41:01.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 39:02.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 57:44.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 57:44.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 57:02.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 57:44.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 20:02.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 23:55.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 51:18.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 25:09.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 23:36.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 23:36.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 37:59.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 48:32.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 50:31.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 05:15.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 40:57.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 21:57.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 43:57.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 24:33.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 24:33.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 14:52.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 22:55.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 22:55.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 16:17.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 16:32.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 12:05.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 08:38.0 |

| | | |
|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 10:17.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 34:50.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 46:44.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 46:49.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 46:50.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 09:22.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 09:22.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 04:24.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 12:16.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 13:10.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 12:16.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 09:46.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 09:46.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 47:17.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 11:18.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 16:13.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 10:54.8 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 11:10.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 11:21.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 41:00.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 41:22.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 01:07.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53661571-8C0F-429F-8719-47A0C222F93A | 40:13.8 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 52:51.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:58.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:08.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:09.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 14:07.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:51.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:19.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:24.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 21:13.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 39:48.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 39:58.6 |

| | | |
|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:32.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:22.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 44:44.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:58.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:54.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:54.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:39.7 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:40.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:44.8 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:29.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:13.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 19:22.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 57:51.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 10:28.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:11.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:20.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:47.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 12:16.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 12:16.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:35.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:23.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:13.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 25:44.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 15:13.8 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:38.5 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 09:34.8 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 10:17.1 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 51:53.3 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 31:17.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 05:47.0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 19:06.4 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 09:39.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 38:48.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 02:33.5 |

| | | |
|---|---|---|
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 05:17.9 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:01.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 53:08.9 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:17.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:19.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:08.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 11:54.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:29.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 57:37.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 44:25.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 10:23.7 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 41:35.9 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 59:38.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 08:16.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:32.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 24:23.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 46:01.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 46:31.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 42:12.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 08:24.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 06:31.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:57.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:27.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:57.4 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 54:58.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 47:29.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 06:25.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 06:33.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 57:53.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 57:53.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:51.9 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:52.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:55.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 39:29.4 |

| | | |
|---|---|---|
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 46:05.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:29.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:36.7 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 42:51.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 50:25.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:08.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:27.7 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:33.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:33.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 26:50.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:42.2 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 30:06.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 30:10.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 29:13.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:42.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 09:04.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 37:29.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 10:11.9 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 53:30.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 25:18.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 29:48.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:44.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:24.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 17:44.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 22:40.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 10:51.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 51:12.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 52:49.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 30:53.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 05:06.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 10:02.8 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 10:23.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 10:23.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 10:23.9 |

| | | |
|---|---|---|
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 01:45.3 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 05:04.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53661571-8C0F-429F-8719-47A0C222F93A | 10:33.5 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:37.2 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:18.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:30.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:45.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 52:29.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:13.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 36:43.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:31.5 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 50:07.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:46.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:08.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 45:22.2 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:39.9 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:17.2 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:30.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 37:48.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 44:59.0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 49:45.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 45:05.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 03:31.0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 09:46.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 57:37.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:00.9 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 14:43.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 14:47.3 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:13.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 42:20.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 20:38.9 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 14:36.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 15:53.0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 20:09.1 |

| | | |
|---|---|---|
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:21.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 31:40.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 32:18.3 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 26:44.1 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 35:02.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | FB3AD607-21FE-42EC-9BFA-59B4675F330F | 21:38.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | FB3AD607-21FE-42EC-9BFA-59B4675F330F | 55:01.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | FB3AD607-21FE-42EC-9BFA-59B4675F330F | 09:23.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | FB3AD607-21FE-42EC-9BFA-59B4675F330F | 09:37.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 06:13.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 04:04.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 04:28.8 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 04:29.3 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | F6949CE6-4C32-4119-8124-2162A19B77D3 | 04:29.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 14:13.1 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 29:42.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 31:07.6 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 57:30.2 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 03:49.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 04:23.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 04:21.9 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 45:41.9 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 04:05.1 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 24:53.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 01:24.9 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 05:57.1 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 5045943E-F17D-4693-A97F-1C9AC2BE5DDA | 05:51.1 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 05:08.5 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 53:37.5 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:55.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:31.0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 34:35.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 34:40.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 34:43.4 |

| | | |
|---|---|---|
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 37:44.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:31.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:34.2 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 58:20.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 40:52.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 59:28.3 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 15:40.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 23:34.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 44:06.2 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:51.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 55:57.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:05.1 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:05.2 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 15:35.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:51.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:49.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 50:54.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:16.0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 56:25.5 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 13:40.4 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 16:13.3 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 14:33.9 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 04:37.0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 44:33.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 19:25.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 43:53.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 33:10.2 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 53738B58-E59D-4817-9BCF-D87BF690FE23 | 59:53.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 36B76E50-5B59-46E4-8279-5EEC67EE12E7 | 59:03.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 36B76E50-5B59-46E4-8279-5EEC67EE12E7 | 23:12.2 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 36B76E50-5B59-46E4-8279-5EEC67EE12E7 | 05:28.4 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 32:15.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | AF6B7BE8-D35F-4BCE-8512-9054BDDC682C | 06:49.3 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | F6949CE6-4C32-4119-8124-2162A19B77D3 | 50:00.0 |

| | | |
|---|---|---|
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | F6949CE6-4C32-4119-8124-2162A19B77D3 | 50:08.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | F6949CE6-4C32-4119-8124-2162A19B77D3 | 50:09.0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | F6949CE6-4C32-4119-8124-2162A19B77D3 | 50:09.0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 13:08.4 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | DE188889-9D5F-4E2E-8834-C3B96ED89462 | 20:12.8 |

| PatientPracticeGuid | TranscriptGUID | Severity | Reaction | ReactionGroup | MedicationName | AllergyGroup | Substance | Comments | ChartNoteComments | AllergyStartDate | AllergyStopDate | deleted? | LastModifedAt |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| PatientPracticeGUID | ProviderGuid | TranscriptGUID | MedicationName | MedStrength | Comments | ChartNoteComments | MedStartDate | MedStopDate | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | KlonoPIN 2 MG Oral Tablet | 2 MG | | | 2021-04-30 | | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | KlonoPIN 2 MG Oral Tablet | 2 MG | | | 2021-04-30 | | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | KlonoPIN 2 MG Oral Tablet | 2 MG | | | 2021-04-30 | | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Adderall 10 MG Oral Tablet | 10 MG | | | 2021-04-30 | | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Adderall 10 MG Oral Tablet | 10 MG | | | 2021-04-30 | | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | | 2021-04-25 | | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | | 2021-04-25 | | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | | 2021-04-25 | | 0 | 2022-02-01 00:53:27.630 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Adderall 10 MG Oral Tablet | 10 MG | | | NULL | | 0 | 2022-04-05 15:21:42.600 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | KlonoPIN 2 MG Oral Tablet | 2 MG | | | 2021-04-30 | | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | | 2021-04-25 | | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | KlonoPIN 1 MG Oral Tablet | 1 MG | | | 2021-04-25 | 2021-04-30 | 0 | 2021-04-30 14:44:48.617 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | 30 MG | | | 2022-04-05 | | 0 | 2022-04-05 17:32:55.280 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | clonazePAM 1 MG Oral Tablet | 1 MG | | | 2022-04-05 | | 0 | 2022-04-05 17:34:08.620 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | Adderall 10 MG Oral Tablet | 10 MG | | | 2022-02-20 | 2022-03-21 | 0 | 2022-03-21 23:15:23.750 |

| PatientPracticeGUID | ProviderGuid | TranscriptGuid | DateCreatedUTC | TranscriptDOS | Weight | BP | Temp | Height | HeadCircumference | Pulse | RespiratoryRate | TranscriptSignedDate | SignedByProviderGUid | ChartingLastModifiedDateTimeUtc | SeenAtFacilityGuid | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | FCB87B8E-E4F0-4B39-B59D-4E89D12A326B | 14:45.8 | 4/5/2022 | | | | | | | | Apr 10 2022 9:00PM | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | 00:02.8 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 00:02.8 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | D2089CE7-1D07-43CD-B361-77F841C0A772 | 9C1738B8-3780-4CA5-8EEC-0FEF615F34BD | 18:22.9 | 11/16/2022 | | | | | | | | Nov 16 2022 4:39PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 39:41.8 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 39:41.8 |
| E9E3D31E-1F92-409B-B79E-CD6D55B83C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-8592-20DA27D77F3E | 49:27.9 | 4/25/2021 | | | | | | | | Apr 26 2021 12:43AM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 43:41.9 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 43:41.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55B83C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | 42:17.7 | 4/30/2021 | | | | | | | | Apr 30 2021 2:56PM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 56:37.4 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 56:37.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55B83C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523EB6903A | 28:14.8 | 5/26/2021 | | | | | | | | May 26 2021 8:43PM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 43:22.9 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 43:22.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55B83C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4888C328-D457-48EA-ADF6-65ED9144895A | 53:27.6 | 8/4/2021 | | | | | | | | Aug 7 2021 9:26PM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 26:19.2 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 26:19.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55B83C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-968D-56C28893DE30 | 35:45.5 | 1/31/2022 | | | | | | | | Feb 1 2022 5:22PM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 22:45.5 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 22:45.5 |
| 719989DE-AFC8-4C04-8276-A3BF8881CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-404E-8D0F-57D4845C7DF1 | 11:09.4 | 2/14/2022 | | | | | | | | Feb 15 2022 3:04AM | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 04:27.2 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 04:27.2 |
| 719989DE-AFC8-4C04-8276-A3BF8881CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-388388868795 | 22:20.3 | 2/20/2022 | | | | | | | | Feb 20 2022 9:45PM | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 45:43.4 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 45:43.4 |
| 719989DE-AFC8-4C04-8276-A3BF8881CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 10:16.9 | 3/3/2022 | | | | | | | | | | 35:00.7 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 1 | 35:00.7 |
| 719989DE-AFC8-4C04-8276-A3BF8881CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | DEA5ADC0-B211-4A2C-9B0A-E470485D342A | 10:39.2 | 3/21/2022 | | | | | | | | Mar 21 2022 11:15PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 15:04.2 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 15:04.2 |
| 719989DE-AFC8-4C04-8276-A3BF8881CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F56B3D-BE76-4B7B-9674-A14A57280FD2 | 36:04.9 | 11/4/2022 | | | | | | | | Nov 4 2022 4:46PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 46:23.3 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 46:23.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 55:44.2 | 3/21/2022 | | | | | | | | Mar 22 2022 12:03AM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 03:23.6 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 03:23.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 37:32.1 | 5/23/2022 | | | | | | | | May 24 2022 1:22PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 53:34.5 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 53:34.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 88CC1055-D4C4-4607-A592-2FAA708E939E | 09:22.8 | 7/18/2022 | | | | | | | | Jul 18 2022 11:18PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 18:13.6 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 18:13.6 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-4564-884B-2978F2C13F67 | 59:47.6 | 11/16/2022 | | | | | | | | | | 00:03.3 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 1 | 00:03.3 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-4398-BFFA-53822BC62B43 | 59:40.8 | 11/16/2022 | | | | | | | | Nov 16 2022 4:07PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 07:37.2 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 07:37.2 |
| FB37ECA2-78D6-47FB-8167-856811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | 04:21.3 | 4/5/2022 | | | | | | | | Apr 5 2022 7:10PM | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 10:34.0 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 10:34.0 |
| FB37ECA2-78D6-47FB-8167-856811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0831-4AFA-85F8-F2219589E932 | 37:52.4 | 11/16/2022 | | | | | | | | Nov 16 2022 3:43PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 43:27.5 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 43:27.5 |
| 68961546-ECC7-48B1-8227-AD0A191AB8AA | 4E68C097-2F0B-4E99-B2DD-C268590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 18:27.6 | 5/24/2022 | | | | | | | | May 24 2022 1:22PM | 4E68C097-2F0B-4E99-B2DD-C268590F58E6 | 22:31.5 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 22:31.5 |
| 68961546-ECC7-48B1-8227-AD0A191AB8AA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-813A-62C54C17DC22 | 56:07.8 | 11/16/2022 | | | | | | | | Nov 16 2022 3:14PM | D2089CE7-1D07-43CD-B361-77F841C0A772 | 14:04.8 | 5D672881-8C10-435A-AA44-5F05A733CF3C | 0 | 14:04.8 |

**PatientPracticeGuid**          **ProviderGUID**          **TranscriptGUID**          **Addendum**

| PatientPracticeGuid | ProviderGUID | TranscriptGUID | Diagnosis | DiagnosisCode | DiagnosisCodeType | DiagnosisAcuity | Comments | ChartNoteComments | DiagnosisStartDate | DiagnosisStopDate | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Adult attention deficit disorder | F90.9 | ICD-10 | Chronic | | | 4/5/2022 | | 0 | 16:05.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Adult attention deficit disorder | | 314 | ICD-9 | Chronic | | | 4/5/2022 | | 0 | 16:05.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Adult attention deficit disorder | 444613000 | SNOMED | Chronic | | | 4/5/2022 | | 0 | 16:05.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Generalized anxiety disorder | F41.1 | ICD-10 | Chronic | | | 4/5/2022 | | 0 | 25:28.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Generalized anxiety disorder | 300.02 | ICD-9 | Chronic | | | 4/5/2022 | | 0 | 25:28.4 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | Generalized anxiety disorder | 21897009 | SNOMED | Chronic | | | 4/5/2022 | | 0 | 25:28.4 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Opioid dependence | | 304 | ICD-9 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Opioid dependence | | 304 | ICD-9 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Opioid dependence | | 304 | ICD-9 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Opioid dependence | | 304 | ICD-9 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Opioid dependence | | 304 | ICD-9 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Opioid dependence | | 75544000 | SNOMED | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Opioid dependence | | 75544000 | SNOMED | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Opioid dependence | | 75544000 | SNOMED | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Opioid dependence | | 75544000 | SNOMED | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Opioid dependence | | 75544000 | SNOMED | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | | 0 | 35:56.7 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Anxiety | | 300 | ICD-9 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Anxiety | | 300 | ICD-9 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Anxiety | | 300 | ICD-9 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Anxiety | | 300 | ICD-9 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Anxiety | | 300 | ICD-9 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Anxiety | | 48694002 | SNOMED | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Anxiety | | 48694002 | SNOMED | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Anxiety | | 48694002 | SNOMED | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Anxiety | | 48694002 | SNOMED | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Anxiety | | 48694002 | SNOMED | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Anxiety | F41.9 | ICD-10 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Anxiety | F41.9 | ICD-10 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Anxiety | F41.9 | ICD-10 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Anxiety | F41.9 | ICD-10 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Anxiety | F41.9 | ICD-10 | Unspecified | | | | | 0 | 36:00.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Insomnia | | 780.52 | ICD-9 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Insomnia | | 780.52 | ICD-9 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Insomnia | | 780.52 | ICD-9 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Insomnia | | 780.52 | ICD-9 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Insomnia | | 780.52 | ICD-9 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Insomnia | | 193462001 | SNOMED | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Insomnia | | 193462001 | SNOMED | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Insomnia | | 193462001 | SNOMED | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Insomnia | | 193462001 | SNOMED | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Insomnia | | 193462001 | SNOMED | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | Insomnia | G47.00 | ICD-10 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Insomnia | G47.00 | ICD-10 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | Insomnia | G47.00 | ICD-10 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | Insomnia | G47.00 | ICD-10 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | Insomnia | G47.00 | ICD-10 | Unspecified | | | | | 0 | 36:04.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Nicotine dependence | F17.200 | ICD-10 | Unspecified | | | | | 0 | 42:44.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Nicotine dependence | | 305.1 | ICD-9 | Unspecified | | | | | 0 | 42:44.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | Nicotine dependence | | 56294008 | SNOMED | Unspecified | | | | | 0 | 42:44.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | ADHD | | 314.01 | ICD-9 | Unspecified | | | | | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | ADHD | | 314.01 | ICD-9 | Unspecified | | | | | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | ADHD | | 314.01 | ICD-9 | Unspecified | | | | | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | ADHD | | 314.01 | ICD-9 | Unspecified | | | | | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | ADHD | | 314.01 | ICD-9 | Unspecified | | | | | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | ADHD | | 406506008 | SNOMED | Unspecified | | | | | 0 | 36:07.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | ADHD | | 406506008 SNOMED | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | ADHD | | 406506008 SNOMED | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C28893DE30 | ADHD | | 406506008 SNOMED | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | ADHD | | 406506008 SNOMED | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | ADHD | F90.9 | ICD-10 | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | ADHD | F90.9 | ICD-10 | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | ADHD | F90.9 | ICD-10 | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C28893DE30 | ADHD | F90.9 | ICD-10 | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | ADHD | F90.9 | ICD-10 | Unspecified | 0 | 36:07.9 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C28893DE30 | Panic disorder | | 300.01 ICD-9 | Unspecified | 0 | 54:45.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C28893DE30 | Panic disorder | | 371631005 SNOMED | Unspecified | 0 | 54:45.5 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C28893DE30 | Panic disorder | F41.0 | ICD-10 | Unspecified | 0 | 54:45.5 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | Amphetamine dependence | F15.20 | ICD-10 | Unspecified | 0 | 40:56.8 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | Amphetamine dependence | | 304.4 ICD-9 | Unspecified | 0 | 40:56.8 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | Amphetamine dependence | | 21647008 SNOMED | Unspecified | 0 | 40:56.8 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | ADHD predominantly inattentive type | F90.0 | ICD-10 | Unspecified | 0 | 41:55.5 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | ADHD predominantly inattentive type | | 314 ICD-9 | Unspecified | 0 | 41:55.5 |
| 719989DE-AFC8-4C04-B276-A3BF8B81CD99 | 14668BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | ADHD predominantly inattentive type | | 35253001 SNOMED | Unspecified | 0 | 41:55.5 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | Opioid dependence, uncomplicated | | 304 ICD-9 | Unspecified | 0 | 00:50.4 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | Opioid dependence, uncomplicated | | 75544000 SNOMED | Unspecified | 0 | 00:50.4 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | Opioid dependence, uncomplicated | F11.20 | ICD-10 | Unspecified | 0 | 00:50.4 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Other stimulant dependence, uncomplicated | F15.20 | ICD-10 | Unspecified | 0 | 47:01.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Other stimulant dependence, uncomplicated | | 304.4 ICD-9 | Unspecified | 0 | 47:01.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Other stimulant dependence, uncomplicated | | 304.41 ICD-9 | Unspecified | 0 | 47:01.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Other stimulant dependence, uncomplicated | | 304.42 ICD-9 | Unspecified | 0 | 47:01.7 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | Other stimulant dependence, uncomplicated | | 442406005 SNOMED | Unspecified | 0 | 47:01.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | Adult ADHD | F90.9 | ICD-10 | Unspecified | 0 | 21:05.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | Adult ADHD | | 314.01 ICD-9 | Unspecified | 0 | 21:05.8 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | Adult ADHD | | 444613000 SNOMED | Unspecified | 0 | 21:05.8 |

| PatientPracticeGuid | ProviderGUID | TranscriptGUID | DateCreatedUTC | ChiefComplaint | SequenceNo |
|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | 14:45.8 | Thomas Breo is a 45 y/o M who presents today seeking to establish care with Sawgrass Health for the treatment and management of his Anxiety Disorder and ADHD. Thomas lives with friends/roommates. He works off and on doing handy work. He completed his UDS in the office which was positive for Amphetamine and Benzodiazepines. He reports that he has been buying these drugs off the street and he is very worried and concerned about the Fentanyl overdoses that have been reported throughout his community. He does not want to buy his medications without the supervision of a physician anymore because he wants to be in compliance and manage his diagnosis properly. He does not have a primary doctor. He reports symptoms of anxiety but denies any recent panic attacks or symptoms of depression. He also endorses difficulty concentrating and focusing on work-related tasks and has been prescribed Adderall in the past for his diagnosis which he states significantly helps. He denies any feelings of hopelessness, worthlessness, or helplessness. No evidence of self-harm at present. He denies any feelings of anger, aggressive behaviors, paranoia, delusional thinking, or any other concerns at this time. Follow up in 4 weeks, or sooner if needed. EFORCE checkedROS: Negative WT: 275 lb HT: 71 in | 0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 2089CE7-1D07-43CD-B361-77F841C0A772 | 9C173BB8-37B0-4CA5-BEEC-0FEFF615F34BD | 18:22.9 | | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | 49:27.9 | (Appt time: 2:38 PM) (Arrival time: 2:49 PM) | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | 42:17.7 | (Appt time: 10:41 AM) (Arrival time: 10:42 AM) | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | 28:14.8 | (Appt time: 4:27 PM) (Arrival time: 4:28 PM) | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B88C328-D457-48EA-ADF6-65ED9144895A | 53:27.6 | (Appt time: 1:51 PM) (Arrival time: 1:53 PM) | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | 35:45.5 | (Appt time: 5:42 PM) (Arrival time: 7:35 PM) | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | 11:09.4 | (Appt time: 9:00 PM) (Arrival time: 9:11 PM) | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | 22:20.3 | 7 day follow-up on Adderall | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 10:16.9 | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | DEA5ADC0-B211-4A2C-9B0A-E4704B50342A | 10:39.2 | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F5683D-8E76-4B7B-9674-A14A572B0FD2 | 36:04.9 | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 55:44.2 | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 37:32.1 | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 88CC1055-D4C4-4607-A592-2FAA70BE939E | 09:22.8 | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-439B-8FFA-53822BC62B43 | 59:40.8 | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-45E4-BB4B-2978F2C13F67 | 59:47.6 | | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | 04:21.3 | (Appt time: 11:03 AM) (Arrival time: 11:04 AM) | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0B31-4AFA-85F8-F2219589E932 | 37:52.4 | | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 18:27.6 | I've been using Adderall from the street 20 mg when I can get it for about 2 years.  It helps me to focus and get things done.  I don't want to keep using street drugs.  Works part time as a Diesel Truck Mechanic. | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-B13A-62C54C17DC22 | 56:07.8 | | 0 |

| PatientPracticeGUID | ProviderGuid | Diagnosis | DiagnosisCode | DiagnosisCodeType | DiagnosisAcuity | Comments | DiagnosisStartDate | DiagnosisStopDate | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Opioid dependence | 304.00 | ICD-9 | Unspecified | | | | 0 | 2022-02-01 00:35:56.697 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Opioid dependence | 75544000 | SNOMED | Unspecified | | | | 0 | 2022-02-01 00:35:56.697 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Opioid dependence | F11.20 | ICD-10 | Unspecified | | | | 0 | 2022-02-01 00:35:56.697 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Anxiety | 300.00 | ICD-9 | Unspecified | | | | 0 | 2022-02-01 00:36:00.210 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Anxiety | 48694002 | SNOMED | Unspecified | | | | 0 | 2022-02-01 00:36:00.210 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Anxiety | F41.9 | ICD-10 | Unspecified | | | | 0 | 2022-02-01 00:36:00.210 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Insomnia | 780.52 | ICD-9 | Unspecified | | | | 0 | 2022-02-01 00:36:04.203 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Insomnia | 193462001 | SNOMED | Unspecified | | | | 0 | 2022-02-01 00:36:04.203 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Insomnia | G47.00 | ICD-10 | Unspecified | | | | 0 | 2022-02-01 00:36:04.203 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Nicotine dependence | F17.200 | ICD-10 | Unspecified | | | | 0 | 2021-04-30 14:42:44.937 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Nicotine dependence | 305.1 | ICD-9 | Unspecified | | | | 0 | 2021-04-30 14:42:44.937 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Nicotine dependence | 56294008 | SNOMED | Unspecified | | | | 0 | 2021-04-30 14:42:44.937 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | 314.01 | ICD-9 | Unspecified | | | | 0 | 2022-02-01 00:36:07.883 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | 406506008 | SNOMED | Unspecified | | | | 0 | 2022-02-01 00:36:07.883 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | F90.9 | ICD-10 | Unspecified | | | | 0 | 2022-02-01 00:36:07.883 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Panic disorder | 300.01 | ICD-9 | Unspecified | | | | 0 | 2022-02-01 00:54:45.490 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Panic disorder | 371631005 | SNOMED | Unspecified | | | | 0 | 2022-02-01 00:54:45.490 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Panic disorder | F41.0 | ICD-10 | Unspecified | | | | 0 | 2022-02-01 00:54:45.490 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Amphetamine dependence | F15.20 | ICD-10 | Unspecified | | | | 0 | 2022-02-15 02:40:56.767 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Amphetamine dependence | 304.40 | ICD-9 | Unspecified | | | | 0 | 2022-02-15 02:40:56.767 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Amphetamine dependence | 21647008 | SNOMED | Unspecified | | | | 0 | 2022-02-15 02:40:56.767 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | ADHD predominantly inattentive type | F90.0 | ICD-10 | Unspecified | | | | 0 | 2022-02-20 21:41:55.540 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | ADHD predominantly inattentive type | 314.00 | ICD-9 | Unspecified | | | | 0 | 2022-02-20 21:41:55.540 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | ADHD predominantly inattentive type | 35253001 | SNOMED | Unspecified | | | | 0 | 2022-02-20 21:41:55.540 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | 304.00 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:17:13.557 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | 75544000 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:17:13.557 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | F11.20 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:17:13.557 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Bipolar disorder, unspecified | F31.9 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:53:18.817 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Bipolar disorder, unspecified | 296.7 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:53:18.817 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Bipolar disorder, unspecified | 371596008 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:53:18.817 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Insomnia, unspecified | 780.52 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:53:24.213 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Insomnia, unspecified | 193462001 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:53:24.213 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Insomnia, unspecified | G47.00 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:53:24.213 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | F32.9 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:53:28.890 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | 296.20 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:53:28.890 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | 370143000 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:53:28.890 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Anxiety disorder, unspecified | 300.00 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:53:31.730 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Anxiety disorder, unspecified | 197480006 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:53:31.730 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Anxiety disorder, unspecified | F41.9 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:53:31.730 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Attention-deficit hyperactivity disorder, unspecified type | 314.01 | ICD-9 | Unspecified | | | | 0 | 2022-03-21 23:53:38.983 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Attention-deficit hyperactivity disorder, unspecified type | 406506008 | SNOMED | Unspecified | | | | 0 | 2022-03-21 23:53:38.983 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Attention-deficit hyperactivity disorder, unspecified type | F90.9 | ICD-10 | Unspecified | | | | 0 | 2022-03-21 23:53:38.983 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | F32.9 | ICD-10 | Unspecified | | | | 1 | 2022-03-21 23:55:12.940 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | 296.20 | ICD-9 | Unspecified | | | | 1 | 2022-03-21 23:55:12.940 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Major depressive disorder, single episode, unspecified | 370143000 | SNOMED | Unspecified | | | | 1 | 2022-03-21 23:55:12.940 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Obesity, unspecified | 278.00 | ICD-9 | Unspecified | | | | 1 | 2022-03-22 00:00:41.920 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Obesity, unspecified | 414916001 | SNOMED | Unspecified | | | | 1 | 2022-03-22 00:00:41.920 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Obesity, unspecified | E66.9 | ICD-10 | Unspecified | | | | 1 | 2022-03-22 00:00:41.920 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | 304.00 | ICD-9 | Unspecified | | | | 0 | 2022-03-22 00:00:50.407 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | 75544000 | SNOMED | Unspecified | | | | 0 | 2022-03-22 00:00:50.407 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Opioid dependence, uncomplicated | F11.20 | ICD-10 | Unspecified | | | | 0 | 2022-03-22 00:00:50.407 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | 314.01 | ICD-9 | Unspecified | | | | 0 | 2022-04-05 15:20:20.680 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | 406506008 | SNOMED | Unspecified | | 0 | 2022-04-05 15:20:20.680 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | ADHD | F90.9 | ICD-10 | Unspecified | | 0 | 2022-04-05 15:20:20.680 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Adult attention deficit disorder | F90.9 | ICD-10 | Chronic | 2022-04-05 | 0 | 2022-04-05 17:16:05.327 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Adult attention deficit disorder | 314.00 | ICD-9 | Chronic | 2022-04-05 | 0 | 2022-04-05 17:16:05.327 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Adult attention deficit disorder | 444613000 | SNOMED | Chronic | 2022-04-05 | 0 | 2022-04-05 17:16:05.327 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Generalized anxiety disorder | F41.1 | ICD-10 | Chronic | 2022-04-05 | 0 | 2022-04-05 17:25:28.443 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Generalized anxiety disorder | 300.02 | ICD-9 | Chronic | 2022-04-05 | 0 | 2022-04-05 17:25:28.443 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Generalized anxiety disorder | 21897009 | SNOMED | Chronic | 2022-04-05 | 0 | 2022-04-05 17:25:28.443 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Other stimulant dependence, uncomplicated | F15.20 | ICD-10 | Unspecified | | 0 | 2022-04-05 18:47:01.653 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Other stimulant dependence, uncomplicated | 304.40 | ICD-9 | Unspecified | | 0 | 2022-04-05 18:47:01.653 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Other stimulant dependence, uncomplicated | 304.41 | ICD-9 | Unspecified | | 0 | 2022-04-05 18:47:01.653 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Other stimulant dependence, uncomplicated | 304.42 | ICD-9 | Unspecified | | 0 | 2022-04-05 18:47:01.653 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Other stimulant dependence, uncomplicated | 442406005 | SNOMED | Unspecified | | 0 | 2022-04-05 18:47:01.653 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | Adult ADHD | F90.9 | ICD-10 | Unspecified | | 0 | 2022-05-24 13:21:05.830 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | Adult ADHD | 314.01 | ICD-9 | Unspecified | | 0 | 2022-05-24 13:21:05.830 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | Adult ADHD | 444613000 | SNOMED | Unspecified | | 0 | 2022-05-24 13:21:05.830 |

| PatientPracticeGUID | DocumentName | DocumentFileName | DocumentDate | DocumentType | OriginalFileExtension | Comments | IsDeleted | DocumentStatus | DocumentStatusLastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | pmptb.pdf | 992A831E-3FB2-4678-8363-04BBDC12B343 | 11/4/2022 | Other | .pdf | | 0 | Pending | 16:49.3 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | Breo, T.pdf | 8C24711B-EA24-4324-81BE-85940A6EB72E | 4/10/2022 | Other | .pdf | Signed Policy | 0 | Pending | 56:55.2 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | RHUBERT.jpeg | 7D1445DE-A8E7-4D95-AF8F-C9A65AE4E57F | 1/31/2022 | Other | .jpeg | | 0 | Pending | 58:43.6 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | pmpkl.pdf | 46AA624B-1948-45E4-9D9B-F03F8F88FB49 | 11/4/2022 | Other | .pdf | PMP | 0 | Pending | 13:28.9 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | K Lee photo.jpg | 69D8EDB9-B1AE-47E4-8D27-1EAD0782FBE4 | 2/14/2022 | Other | .jpg | | 0 | Pending | 12:25.2 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | K Lee photo.jpg | 159132E6-3EED-460F-9854-CDAF5E79AE73 | 2/14/2022 | Other | .jpg | | 0 | Signed | 10:04.0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | RxReport-qp.pdf | 0730DAEF-5F55-4D9F-B75F-B96039804F39 | 10/31/2022 | Other | .pdf | | 0 | Signed | 26:56.7 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | pmpaf.pdf | 5C860441-F1D2-4D99-B776-FB8ACA1199BF | 11/4/2022 | Other | .pdf | | 0 | Pending | 18:00.1 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | Fleming, A.pdf | 4BC3A7CE-741B-4312-95AB-F405542E0BC4 | 4/3/2022 | Other | .pdf | DT, Policy | 0 | Pending | 10:51.1 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | pmpjm.pdf | B894D689-2817-46A7-9D47-C0117311FF73 | 11/4/2022 | Other | .pdf | | 0 | Pending | 16:01.5 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | Mast J.pdf | BBC0DD48-5DC7-4470-B26A-17943B2E8570 | 4/10/2022 | Other | .pdf | Signed Policy | 0 | Pending | 04:43.7 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | pmprj.pdf | 12C26191-2DF3-487F-B768-35BB81626461 | 11/4/2022 | Other | .pdf | | 0 | Pending | 16:07.6 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | Johnson, R.pdf | 1B4BDF4F-0BE8-45C2-872C-97CA5D75FBBE | 5/29/2022 | Other | .pdf | Signed Policy | 0 | Pending | 50:13.7 |

| PatientPracticeGUID | ProviderGuid | PrescriptionId | ERxID | ErxNote | DrugDescription | ErxMessageFunctionCode | ErxError | ErxStatus | PharmacyName | NCPDP | WrittenDate | CreatedAtUTC | Deleted | CreatedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 519945729 | 393613452 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Apr 25 2021 7:02PM | Apr 25 2021 7:03PM | 0 | 2021-04-25 19:03:06.493 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 519945807 | 393613525 | | KlonoPIN 1 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Apr 25 2021 7:03PM | Apr 25 2021 7:05PM | 0 | 2021-04-25 19:05:14.210 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 521092199 | 394731123 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Apr 30 2021 2:43PM | Apr 30 2021 2:44PM | 0 | 2021-04-30 14:44:26.540 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 521092831 | 394731745 | | KlonoPIN 2 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Apr 30 2021 2:45PM | Apr 30 2021 2:46PM | 0 | 2021-04-30 14:46:11.570 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 521130040 | 394767980 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Apr 30 2021 4:22PM | Apr 30 2021 4:23PM | 0 | 2021-04-30 16:23:31.930 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 521161454 | 394798644 | | Adderall 10 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Apr 30 2021 5:48PM | Apr 30 2021 5:49PM | 0 | 2021-04-30 17:49:20.583 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 526304413 | 399811530 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | May 26 2021 8:29PM | May 26 2021 8:30PM | 0 | 2021-05-26 20:30:27.553 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 526305639 | 399812725 | | KlonoPIN 2 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | May 26 2021 8:33PM | May 26 2021 8:33PM | 0 | 2021-05-26 20:33:14.490 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 526367054 | 399872767 | | Adderall 10 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | May 27 2021 2:33AM | May 27 2021 2:34AM | 0 | 2021-05-27 02:34:32.677 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539726440 | 412924078 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | Walmart Pharmacy 579 | 1047489 | Aug 4 2021 5:59PM | Aug 4 2021 6:00PM | 0 | 2021-08-04 18:00:14.300 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539726857 | 412924474 | | KlonoPIN 2 MG Oral Tablet | NEWRX | | Vendor Received And Verified | Walmart Pharmacy 579 | 1047489 | Aug 4 2021 6:00PM | Aug 4 2021 6:01PM | 0 | 2021-08-04 18:01:15.227 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 539734147 | 412931640 | | Adderall 10 MG Oral Tablet | NEWRX | | Vendor Received And Verified | WINN DIXIE #0182 | 1071567 | Aug 4 2021 6:17PM | Aug 4 2021 6:17PM | 0 | 2021-08-04 18:17:55.273 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539726440 | 412942053 | NULL | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | CANRX | | Vendor Received And Verified | Walmart Pharmacy 579 | 1047489 | Aug 4 2021 5:59PM | Aug 4 2021 6:40PM | 0 | 2021-08-04 18:40:57.870 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539726857 | 412942167 | NULL | KlonoPIN 2 MG Oral Tablet | CANRX | | Vendor Received And Verified | Walmart Pharmacy 579 | 1047489 | Aug 4 2021 6:00PM | Aug 4 2021 6:41PM | 0 | 2021-08-04 18:41:10.113 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539745203 | 412942565 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Aug 4 2021 6:41PM | Aug 4 2021 6:42PM | 0 | 2021-08-04 18:42:01.907 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 539745544 | 412942902 | | KlonoPIN 2 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Aug 4 2021 6:42PM | Aug 4 2021 6:42PM | 0 | 2021-08-04 18:42:49.753 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 539900170 | 413094489 | | Adderall 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Aug 5 2021 2:34PM | Aug 5 2021 2:35PM | 0 | 2021-08-05 14:35:29.777 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 576231941 | 448716867 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Feb 1 2022 12:53AM | Feb 1 2022 12:54AM | 0 | 2022-02-01 00:54:03.163 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 576232197 | 448717128 | | KlonoPIN 2 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Feb 1 2022 12:55AM | Feb 1 2022 12:56AM | 0 | 2022-02-01 00:56:02.033 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 576233592 | 448718507 | | Adderall 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Feb 1 2022 1:05AM | Feb 1 2022 1:07AM | 0 | 2022-02-01 01:07:07.243 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 576951582 | 449422341 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | WALGREENS DRUG STORE #03247 | 1038618 | Feb 3 2022 6:44PM | Feb 3 2022 6:56PM | 0 | 2022-02-03 18:56:41.223 |
| E9E3D31E-1F92-4098-B79E-CD6D55BB3C28 | C04CD6CC-82B0-465A-AA37-D0D02B3A6CB7 | 577551767 | 450012748 | NADEAN:XM5218917 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | NEWRX | | Vendor Received And Verified | Walmart Pharmacy 579 | 1047489 | Feb 7 2022 7:21PM | Feb 7 2022 7:22PM | 0 | 2022-02-07 19:22:28.190 |
| 719989DE-AFC8-4C04-8276-A38F8881CD99 | 146668C5-FDA8-4D17-ADA9-A11FEE345D00 | 579186106 | 451620056 | | Adderall 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Feb 15 2022 2:51AM | Feb 15 2022 2:58AM | 0 | 2022-02-15 02:58:26.330 |
| 719989DE-AFC8-4C04-8276-A38F8881CD99 | 146668C5-FDA8-4D17-ADA9-A11FEE345D00 | 580328310 | 452741482 | | Adderall 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Feb 20 2022 9:30PM | Feb 20 2022 9:37PM | 0 | 2022-02-20 21:37:24.337 |
| 719989DE-AFC8-4C04-8276-A38F8881CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586545356 | 458843945 | | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 21 2022 11:22PM | Mar 21 2022 11:24PM | 0 | 2022-03-21 23:24:46.230 |
| 719989DE-AFC8-4C04-8276-A38F8881CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586545357 | 458843946 | NADEAN:XH3435155 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 21 2022 11:22PM | Mar 21 2022 11:24PM | 0 | 2022-03-21 23:24:46.230 |
| 719989DE-AFC8-4C04-8276-A38F8881CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586545358 | 458843947 | | Lexapro 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 21 2022 11:23PM | Mar 21 2022 11:24PM | 0 | 2022-03-21 23:24:46.230 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586551785 | 458850301 | NADEAN:XH3435155 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 22 2022 12:01AM | Mar 22 2022 12:02AM | 0 | 2022-03-22 00:02:01.247 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586551786 | 458850302 | | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 22 2022 12:01AM | Mar 22 2022 12:02AM | 0 | 2022-03-22 00:02:41.247 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586551787 | 458850303 | | Escitalopram Oxalate 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 22 2022 12:01AM | Mar 22 2022 12:02AM | 0 | 2022-03-22 00:02:41.247 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586630592 | 458927673 | my error sorry | Escitalopram Oxalate 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 22 2022 3:17PM | Mar 22 2022 3:17PM | 0 | 2022-03-22 15:17:27.323 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 586551787 | 458927773 | NULL | Escitalopram Oxalate 10 MG Oral Tablet | CANRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Mar 22 2022 12:01AM | Mar 22 2022 3:17PM | 0 | 2022-03-22 15:17:39.133 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 589448811 | 461702274 | | diazePAM 5 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Apr 4 2022 11:34PM | Apr 4 2022 11:35PM | 0 | 2022-04-04 23:35:56.463 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 599760259 | 471865193 | | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | May 23 2022 11:42PM | May 23 2022 11:45PM | 0 | 2022-05-23 23:45:53.737 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 599760260 | 471865194 | NADEAN:XH3435155 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | May 23 2022 11:43PM | May 23 2022 11:45PM | 0 | 2022-05-23 23:45:53.737 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 599760261 | 471865195 | | Escitalopram Oxalate 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | May 23 2022 11:43PM | May 23 2022 11:45PM | 0 | 2022-05-23 23:45:53.737 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 599760262 | 471865196 | | ALPRAZolam 1 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | May 23 2022 11:45PM | May 23 2022 11:45PM | 0 | 2022-05-23 23:45:53.737 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 611088126 | 483052121 | NULL | ALPRAZolam 1 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Jul 18 2022 11:14PM | Jul 18 2022 11:17PM | 0 | 2022-07-18 23:17:58.253 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 611088127 | 483052122 | | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Jul 18 2022 11:16PM | Jul 18 2022 11:17PM | 0 | 2022-07-18 23:17:58.253 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 611088128 | 483052123 | NADEAN:XH3435155 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Jul 18 2022 11:16PM | Jul 18 2022 11:17PM | 0 | 2022-07-18 23:17:58.253 |
| 5B0E3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 611088129 | 483052124 | | Escitalopram Oxalate 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Jul 18 2022 11:16PM | Jul 18 2022 11:17PM | 0 | 2022-07-18 23:17:58.253 |
| F837ECA2-78D6-47FB-8167-856811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 589541260 | 461793081 | | Adderall 10 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Apr 5 2022 3:27PM | Apr 5 2022 3:30PM | 0 | 2022-04-05 15:30:50.700 |
| 40E69FAF-1468-45E3-AC21-7272ACD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | 589604438 | 461855328 | | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Apr 5 2022 5:32PM | Apr 5 2022 5:32PM | 0 | 2022-04-05 17:32:55.267 |
| 40E69FAF-1468-45E3-AC21-7272ACD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | 589605011 | 461855912 | | clonazePAM 1 MG Oral Tablet | NEWRX | Verified | Vendor Received And Verified | RX-MART PHARMACY | 5716658 | Apr 5 2022 5:33PM | Apr 5 2022 5:34PM | 0 | 2022-04-05 17:34:08.607 |
| 68961546-ECC7-4B81-8227-AD0A191A8BAA | 4E68C097-2F0B-4E99-B2DD-C268590F58E6 | 599797221 | 471901459 | | cloNIDine HCl ER 0.1 MG Oral Tablet Extended Release 12 Hour | NEWRX | | Vendor Received And Verified | Publix #1278 Mission Trace | 1049457 | May 24 2022 1:25PM | May 24 2022 1:25PM | 0 | 2022-05-24 13:25:06.667 |
| 68961546-ECC7-4B81-8227-AD0A191A8BAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 599834875 | 471938349 | | Amphetamine-Dextroamphetamine 20 MG Oral Tablet | NEWRX | | Vendor Received And Verified | Publix #1278 Mission Trace | 1049457 | May 24 2022 3:01PM | May 24 2022 3:02PM | 0 | 2022-05-24 15:02:28.167 |

| FacilityGuid | Description | FacilityName | FacilityTypeOption | AddressLine1 | AddressLine2 | AddressLine3 | City | State | ZipCode | Country | County | EIN | NPI | UPIN | StateIndustrialAccidentIdentifier | StateLicense | MedicareIdentifier | MedicaidIdentifier | CHAMPUSIdentifier | PayerIdentifier | OfficePhone | OfficeFax | LastModifiedByUserID | LastModifiedAt | IsPrimary | Deleted | Deleted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5D672881-8C10-435A-AA44-5F05A733CF3C | Location, other than a hospital, skilled nursing facility (SNF), military treatment facility, community health center, State or local public health clinic, or intermediate care facility (ICF), where the health | Sixteen | Practice Primary Facility | 248 State Road 16 | | | Saint Augustine | FL | 32084 | United States of America | | | | | | | | | | | 6124126619 | 9045551234 | 1830338 | 03:46.4 1/1/00 12:00 AM | 0 | | |

| PatientPracticeGuid | PayerName | IsSelfInsurance | InsuredRelationshipTypeOption | InsuredIDNumber | GroupNumber | InsuranceSequenceOption | EffectiveFromDate | EffectiveToDate | PolicyHolderFirstName | PolicyHolderlastName | PaymentAmountAbsolute | PaymentAmountPercentage | InsurancePlanName | InsuranceTypeOption | InsurancePaymentTypeOption | GuarantorGUID | PatientInsurancePlanDeleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PracticeID  UserID  PracticeIdentifier  FirstName  LastName  Token  UserIPAddress  TokenStartDateUTC  TokenExpiryDateUTC  TokenTerminationDateUTC

| PatientPracticeGUID | ProviderGuid | MedicationName | MedStrength | Comments | MedStartDate | MedStopDate | Deleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | KlonoPIN 1 MG Oral Tablet | 1 MG | | 2021-04-25 | 2021-04-30 | 0 | 2021-04-30 14:44:48.617 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 0 | 2021-05-26 20:42:09.003 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Adderall 10 MG Oral Tablet | 10 MG | | 2022-02-20 | 2022-03-21 | 0 | 2022-03-21 23:15:23.750 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | 8-2 MG | | NULL | | 0 | 2022-03-21 23:22:55.217 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | 30 MG | | NULL | | 0 | 2022-03-21 23:17:02.603 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Lexapro 10 MG Oral Tablet | 10 MG | | NULL | | 0 | 2022-03-21 23:24:46.227 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | 30 MG | | NULL | | 0 | 2022-05-23 23:40:28.917 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | 8-2 MG | | NULL | | 0 | 2022-03-22 00:00:59.833 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | Escitalopram Oxalate 10 MG Oral Tablet | 10 MG | | NULL | | 0 | 2022-03-22 15:16:44.313 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | diazePAM 5 MG Oral Tablet | 5 MG | | NULL | 2022-07-18 | 0 | 2022-07-18 23:18:10.020 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | ALPRAZolam 1 MG Oral Tablet | 1 MG | | NULL | | 0 | 2022-07-18 23:14:05.693 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | Adderall 10 MG Oral Tablet | 10 MG | | NULL | | 0 | 2022-04-05 15:21:42.600 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | 30 MG | | 2022-04-05 | | 0 | 2022-04-05 17:32:55.280 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | clonazePAM 1 MG Oral Tablet | 1 MG | | 2022-04-05 | | 0 | 2022-04-05 17:34:08.620 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | Adderall 20 MG Oral Tablet | 20 MG | | 2022-05-24 | 2022-05-24 | 0 | 2022-05-24 15:00:46.460 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | cloNIDine HCl ER 0.1 MG Oral Tablet Extended Release 12 Hour | 0.1 MG | | 2022-05-24 | | 0 | 2022-05-24 13:25:06.703 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | Amphetamine-Dextroamphetamine 20 MG Oral Tablet | 20 MG | | NULL | | 0 | 2022-05-24 15:00:38.867 |

| participant | role | patientPracticeGuid | createdDate | threadGuid | message | subjec | Body | directAddress |
|---|---|---|---|---|---|---|---|---|

| PatientPracticeGUID | ProviderGuid | TranscriptGUID | DateCreatedUTC | Objective | SequenceNo |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | 4/25/21 6:49 PM | *   *Present as *calm, friendly, attentive, communicative * * *Speech/Language* normal in rate, coherent, spontaneous. No difficulty naming objects and no difficulty repeating phrases.  *Mood *anxious  *Affect *congruent ** *Associations *Thoughts associated in circumstantial way; reasoning is logical.  *Psychosis *Hallucinations not present. Not psychotic.  *Delusions/thought process, *paranoid ideas not expressed  *Suicidality *denies suicidality, plan or intentions.   *Homicidal *denies* *ideas or intentions  *Cognition *good   *Memory *good recent and long-term memory   *Level of consciousness *alert to self, place, to date, time* *  *Insight *good  *Judgment *good  *Anxiety *restlessness  *Attention *easily distracted  *Behavior *cooperative   No evidence of paranoid ideation/ delusions, obsessions..   * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | 4/30/21 2:42 PM | **Present as *calm, friendly, attentive, communicative *Speech/Language* normal in rate, coherent, spontaneous. No difficulty naming objects and no difficulty repeating phrases.  *Mood *anxious  *Affect *congruent *Associations *Thoughts associated in circumstantial way; reasoning is logical.  *Psychosis *Hallucinations not present. Not psychotic.  *Delusions/thought process, *paranoid ideas not expressed *Suicidality *denies suicidality, plan or intentions.  *Homicidal *denies* *ideas or intentions *Cognition *good   *Memory *good recent and long-term memory  *Level of consciousness *alert to self, place, to date, time* *  *Insight *good  *Judgment *good  *Anxiety *restlessness  *Attention *easily distracted  *Behavior *cooperative  No evidence of paranoid ideation/ delusions, obsessions..  * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | 5/26/21 8:28 PM | * Presents as calm, friendly, attentive, communicative. Patient has normal rate and rhythm of speech. Speech is fluent and coherent, thought process easy to follow and appropriate to discussion.   E-FORSCE appropriate   * | 0 |

| | | | | | |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | 8/4/21 5:53 PM | *Presents as calm, friendly, attentive, communicative. Patient has normal rate and rhythm of speech. Speech is fluent and coherent, thought process easy to follow and appropriate to discussion.  E-FORSCE appropriate * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | 2/1/22 12:35 AM | *Presents as calm, friendly, attentive, communicative. Patient has normal rate and rhythm of speech. Speech is fluent and coherent, thought process easy to follow and appropriate to discussion.  E-FORSCE appropriate.  * | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | 2/15/22 2:11 AM | * Eye contact-good    Present as calm, friendly, attentive, communicative, casually groomed Speech/Language normal in rate, coherent, spontaneous.   Mood anxious   Affect congruent   Associations Thoughts associated in circumstantial way, reasoning is logical.   Psychosis Hallucinations not present. Not psychotic.   Delusions/thought process, paranoid ideas not expressed,   Suicidality denies suicidality, plan or intentions.   Homicidal denies ideas or intentions   Cognition good Memory good recent and long term memory   Level of consciousness alert to self, place, to date, time     Insight good   Judgment good   Anxiety -mild, Behavior cooperative   Self-injurious behavior-not reported    urine drug screen- not collected, patient unable to void HT:6 ft * WT: 145 lb    * * | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | 2/20/22 9:22 PM | *Eye contact-good  Present as calm, friendly, attentive, communicative, casually groomed Speech/Language normal in rate, coherent, spontaneous.  Mood Euthymic  Affect congruent  Associations Thoughts associated in circumstantial way, reasoning is logical.  Psychosis Hallucinations not present. Not psychotic.  Delusions/thought process, paranoid ideas not expressed,  Suicidality denies suicidality, plan or intentions.  Homicidal denies ideas or intentions  Cognition good Memory good recent and long term memory  Level of consciousness alert to self, place, to date, time   Insight good  Judgment good  Anxiety -mild, Behavior cooperative  Self-injurious behavior-not reported   HT:6 ft WT: 145 lb  * | 0 |

| | | | | |
|---|---|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 3/3/22 9:10 PM | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | DEA5ADC0-B211-4A2C-9B0A-E4704B50342A | 3/21/22 11:10 PM | 0 |

* Patient complaints of anxiety mania depression  Patient complains of difficulty Concentrating  St., Adderall helps with her concentration  No crystal meth and at least six months  Patient is drug seeking for opiates this week has taken Suboxone successfully  Patient is committed to not using Street meds   vape  etoh 3/d  *

| | | | | |
|---|---|---|---|---|
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 3/21/22 11:55 PM | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 5/23/22 11:37 PM | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 88CC1055-D4C4-4607-A592-2FAA70BE939E | 7/18/22 11:09 PM | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F5683D-8E76-4B7B-9674-A14A572B0FD2 | 11/4/22 4:36 PM | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-439B-8FFA-53822BC62B43 | 11/16/22 3:59 PM | 0 |

* Presents as calm, friendly, attentive, communicative. Patient has normal rate and rhythm of speech. Speech is fluent and coherent, thought process easy to follow and appropriate to discussion.   E-FORSCE appropriate    *

| | | | | |
|---|---|---|---|---|
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | 4/5/22 3:04 PM | 0 |

* * * * *Present as *calm, friendly, attentive, communicative, casually groomed, normal weight, relaxed * * * * * * * * * *Speech/Language* normal in rate, coherent, spontaneous. No Difficulty naming objects and no difficulty repeating phrases.  *Mood anxious* *Affect congruent * *Associations *Thoughts are associated in a circumstantial way; reasoning is logical.  *Psychosis *Hallucinations not present. Not psychotic. *Delusions/thought processes, *paranoid ideas not expressed, *Suicidality *denies suicidality, plan, or intentions.  *Homicidal *denies* *ideas or intentions  *Cognition *good *Memory *good recent and long-term memory  *Level of consciousness *alert to self, place, to date, time, * * *Insight *good *Judgment *good *Anxiety moderate* *Attention intact* *Behavior *cooperative No evidence of paranoid ideation/ delusions, obsessions.  * * * * * * * *

| | | | | |
|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | 4/5/22 5:14 PM * * * | 0 |

* E-Forcse checked and no record found  Orientation: oriented to person, place and time. Speech/language: Coherent, spontaneous, clear. Thought Process: clear, answered questions clearly when asked. Psych:  no hallucinations, psychosis or paranoia conveyed while talking..

| | | | | | |
|---|---|---|---|---|---|
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 5/24/22 1:18 PM | * | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-B13A-62C54C17DC22 | 11/16/22 2:56 PM | | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0B31-4AFA-85F8-F2219589E932 | 11/16/22 3:37 PM | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-45E4-BB4B-2978F2C13F67 | 11/16/22 3:59 PM | | 0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | D2089CE7-1D07-43CD-B361-77F841C0A772 | 9C173BB8-37B0-4CA5-BEEC-0FEF615F34BD | 11/16/22 4:18 PM | | 0 |

| PatientPracticeGuid | AddressLine1 | AddressLine2 | AddressLine3 | City | State | ZipCode | Country | County | deleted? |
|---|---|---|---|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 11170 Wandering Oaks Drive | | | Jacksonville | FL | 32257 | United States of America | | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | 1141 Hibiscus Street | | | Saint Augustine | FL | 32084 | United States of America | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 1045 S Moody Rd | | | Palatka | FL | 32177 | United States of America | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | 356 Cole Road | | | Jacksonville | FL | 32218 | United States of America | | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | 6710 St John Ave | | | Palatka | FL | 32177 | United States of America | | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 10166 103rd Street | | | Jacksonville | FL | 32210 | United States of America | | 0 |

| PatientPracticeGUID | PatientRecordNumber | FirstName | MiddleInitial | LastName | SuffixOption | Race | HomePhone | OfficePhone | OfficePhoneExtension | MobilePhone | Email | SSNumber | DateOfBirth | Gender | Language | Ethnicity | Comments | deleted? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | BT129862 | Thomas | | Breo | | White | | | | (904) 687-3492 | | | 00:00.0 | M | | | | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | HR542833 | Robert | Ben | Hubert | | | | | | (904) 295-2349 | | | 00:00.0 | M | | | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | LK996192 | Kevin | | Lee | | | | | | (386) 204-3115 | | | 00:00.0 | M | | | | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | FA687316 | Amanda | | Fleming | | | | | | (386) 204-3115 | | | 00:00.0 | F | | | | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | MJ7789 | Joseph | Andrew | Mast | | | | | | (386) 218-2575 | | | 00:00.0 | M | | | | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | JR916999 | Ricky | | Johnson | | | | | | (904) 591-6826 | | | 00:00.0 | M | | | | 0 |

| PatientPracticeGUID | ProviderGuid | TranscriptGUID | DateCreatedUTC | Plan | Sequence |
|---|---|---|---|---|---|
| | | | | ...n taking buprenorphine. Start taking clonazepam. Trial this in place of the Xanax.  Pt next app – 5-7 days, sooner if necessary  Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children.  SE and drug interactions discussed.  Caution with alcohol, benzos, and other drugs discussed  Continue counseling  Continue medication tapering, as tolerated  Negative urine screens    Patient has been on benzodiazepines for years, per patient report. Diagnosis of anxiety has been confirmed. Per SAMHSA recommendations, tapering of benzodiazepines could be contraindicated due to seizure risk and also unrealistic. I encourage the patient to taper or take less benzodiazepines during each monthly visit. Patient refused trialing other medications as he reports trying them in the past. The patient understands (verbalizes) the risks associated with the combination use of Buprenorphine and benzodiazepines. Those risks include but not limited to CNS depression and death. The patient agrees not to use alcohol or any other illicit drugs as it may precipitate CNS depression with above combination. "Based on our additional review, the U.S. Food and Drug Administration (FDA) is advising that the opioid addiction medications buprenorphine and methadone should not be withheld from patients taking benzodiazepines or other drugs that depress the central nervous system (CNS). The combined use of these drugs increases the risk of serious side effects; however, the harm caused by untreated opioid addiction can outweigh these risks." U.S Food and Drug | |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | 4/25/21 6:49 PM | administration (2017).     Goals: No street drugs; medically | 0 |

Clonazepam, increase dose. Trial this in place of the Xanax. Pt next app – 5-7 days, sooner if necessary Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children. SE and drug interactions discussed. Caution with alcohol, benzos, and other drugs discussed Continue counseling Continue medication tapering, as tolerated Negative urine screens Patient has been on benzodiazepines for years, per patient report. Diagnosis of anxiety has been confirmed. Per SAMHSA recommendations, tapering of benzodiazepines could be contraindicated due to seizure risk and also unrealistic. I encourage the patient to taper or take less benzodiazepines during each monthly visit. Patient refused trialing other medications as he reports trying them in the past. The patient understands (verbalizes) the risks associated with the combination use of Buprenorphine and benzodiazepines. Those risks include but not limited to CNS depression and death. The patient agrees not to use alcohol or any other illicit drugs as it may precipitate CNS depression with above combination. "Based on our additional review, the U.S. Food and Drug Administration (FDA) is advising that the opioid addiction medications buprenorphine and methadone should not be withheld from patients taking benzodiazepines or other drugs that depress the central nervous system (CNS). The combined use of these drugs increases the risk of serious side effects; however, the harm caused by untreated opioid addiction can outweigh these risks." U.S Food and Drug administration (2017). * * * *

E9E3D31E-1F92-409B-B79E-CD6D55BB3C28        C04CD6CC-8280-465A-AA37-D0D02B3A6CB7        DC8683C5-280E-4A6B-906D-DC889AF9B168        4/30/21 2:42 PM        0

Clonazepam  * * Continue taking Adderall  * * Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children.  * * SE and drug interactions discussed.   * * Caution with alcohol, benzos, and other drugs discussed  Continue counseling  * * Continue medication tapering, as tolerated  * * Negative urine screens * *  * * Patient has been on benzodiazepines for years, per patient report. Diagnosis of anxiety has been confirmed. Per SAMHSA recommendations, tapering of benzodiazepines could be contraindicated due to seizure risk and also unrealistic. I encourage the patient to taper or take less benzodiazepines during each monthly visit. Patient refused trialing other medications as he reports trying them in the past. The patient understands (verbalizes) the risks associated with the combination use of Buprenorphine and benzodiazepines. Those risks include but not limited to CNS depression and death. The patient agrees not to use alcohol or any other illicit drugs as it may precipitate CNS depression with above combination. "Based on our additional review, the U.S. Food and Drug Administration (FDA) is advising that the opioid addiction medications buprenorphine and methadone should not be withheld from patients taking benzodiazepines or other drugs that depress the central nervous system (CNS). The combined use of these drugs increases the risk of serious side effects; however, the harm caused by untreated opioid addiction can outweigh these risks." U.S Food and Drug administration (2017).   Schedule two stimulant helps patient

E9E3D31E-1F92-409B-B79E-CD6D55BB3C28    C04CD6CC-8280-465A-AA37-D0D02B3A6CB7    1959C8E3-4886-4F52-AEAA-82523E86903A    5/26/21 8:28 PM    0

Continue taking Adderall Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children.   SE and drug interactions discussed.   Caution with alcohol, benzos, and other drugs discussed  Continue counseling  Continue medication tapering, as tolerated  Negative urine screens   Patient has been on benzodiazepines for years, per patient report. Diagnosis of anxiety has been confirmed. Per SAMHSA recommendations, tapering of benzodiazepines could be contraindicated due to seizure risk and also unrealistic. I encourage the patient to taper or take less benzodiazepines during each monthly visit. Patient refused trialing other medications as he reports trying them in the past. The patient understands (verbalizes) the risks associated with the combination use of Buprenorphine and benzodiazepines. Those risks include but not limited to CNS depression and death. The patient agrees not to use alcohol or any other illicit drugs as it may precipitate CNS depression with above combination. "Based on our additional review, the U.S. Food and Drug Administration (FDA) is advising that the opioid addiction medications buprenorphine and methadone should not be withheld from patients taking benzodiazepines or other drugs that depress the central nervous system (CNS). The combined use of these drugs increases the risk of serious side effects; however, the harm caused by untreated opioid addiction can outweigh these risks." U.S Food and Drug administration (2017).   Schedule two stimulant helps patient to concentrate in work, school and activities of daily living.

E9E3D31E-1F92-409B-B79E-CD6D55BB3C28          C04CD6CC-8280-465A-AA37-D0D02B3A6CB7          4B8BC328-D457-48EA-ADF6-65ED9144895A          8/4/21 5:53 PM          0

| | | | | |
|---|---|---|---|---|
| | | | | Adderall Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children.  SE and drug interactions discussed.  Caution with alcohol, benzos, and other drugs discussed  Continue counseling  Continue medication tapering, as tolerated  Negative urine screens  Patient has been on benzodiazepines for years, per patient report. Diagnosis of anxiety has been confirmed. Per SAMHSA recommendations, tapering of benzodiazepines could be contraindicated due to seizure risk and also unrealistic. I encourage the patient to taper or take less benzodiazepines during each monthly visit. Patient refused trialing other medications as he reports trying them in the past. The patient understands (verbalizes) the risks associated with the combination use of Buprenorphine and benzodiazepines. Those risks include but not limited to CNS depression and death. The patient agrees not to use alcohol or any other illicit drugs as it may precipitate CNS depression with above combination. "Based on our additional review, the U.S. Food and Drug Administration (FDA) is advising that the opioid addiction medications buprenorphine and methadone should not be withheld from patients taking benzodiazepines or other drugs that depress the central nervous system (CNS). The combined use of these drugs increases the risk of serious side effects; however, the harm caused by untreated opioid addiction can outweigh these risks." U.S Food and Drug administration (2017).   Schedule two stimulant helps patient | |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | 2/1/22 12:35 AM | to concentrate in work, school and activities of daily living. | 0 |
| | | | | * 1.  Will start Adderall 10 mg BID daily x 7 days.  2. Will not use any street drugs or street Adderall.  3. Will collect UDS by next month.  4. Encouraged patient to find employment.  5. Will follow-up in 7 days  6. Patient stated, 'I will not sell, trade, or give away this medication.'  * !@#$MEDICATIONS: Adderall 10 MG Oral Tablet 1 tablet (10 mg) orally 2 times per | |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 1FB86815-C115-4D4E-B00F-57D4845C7DF1 | 2/15/22 2:11 AM | day  (start date: 2/14/2022) | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | 2/20/22 9:22 PM | *1. Will increase Adderall 10 mg TID daily x 23 days. 2. Will not use any street drugs or street Adderall. 3. Will collect UDS before March 3 appt 4. Encouraged patient to find employment. 5. Will follow-up march 3 at 4 pm 6. Patient stated, 'I will not sell, trade, or give away this medication.' * * * !@#$ | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 3/3/22 9:10 PM | | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | DEA5ADC0-B211-4A2C-9B0A-E4704B50342A | 3/21/22 11:10 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 3/21/22 11:55 PM | * adderall Lexapro and buprenorphine * !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 5/23/22 11:37 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 88CC1055-D4C4-4607-A592-2FAA70BE939E | 7/18/22 11:09 PM | !@#$ | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F5683D-8E76-4B7B-9674-A14A572B0FD2 | 11/4/22 4:36 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-439B-8FFA-53822BC62B43 | 11/16/22 3:59 PM | !@#$ | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 91F95CF4-F080-48FF-8058-00145CE53FF9 | 4/5/22 3:04 PM | * Start taking adderall 10 mg BID. Risks and possible S/E discussed with patient. Patient verbalizes understanding. Pt next app – 3-4 weeks, sooner if necessary Reviewed conditions of safe storage of medications, including keeping it out of sight and reach of children. SE and drug interactions discussed. Caution with alcohol, benzos, and other drugs discussed Continue counseling Continue medication tapering, as tolerated Negative urine screens Schedule two stimulant helps patient to concentrate in work, school and activities of daily living. Goals: No street drugs; medically stable; decrease dependence on medications. * !@#$MEDICATIONS: Adderall 10 MG Oral Tablet 1 tablet (10 mg) orally 2 times per day | 0 |

program and agrees to continue with the treatment plan. ** *
* * * **Extensive education provided.** * * **All policies
were discussed at great length. ** * * * **Next
appointment: 1 month** 1.* Refill *Amphetamine-
Dextroamphetamine 30 MG Oral Tablet** * * * * * * * *
* * * * * *Start: 04/05/22 Sig: Take 1 tablet (30 mg) by
mouth once daily *  * EScript (verified): 04/05/22 Prescriber:
Rachael Pittala Refills: 0 Quantity: 30 * * * * * * * * * *
* *1a. Refill Clonazepam (clonazePAM) 1 MG Oral Tablet Start:
04/05/22 Sig: Take 1 tablet (1 mg) by mouth daily as needed *
* EScript (verified): 04/05/22 Prescriber: Rachael Pittala
Refills: 0 * * * * * * * * * * * * * * * * ** 2. Reviewed
conditions of the safe stage of medications, including keeping
it out of sight of children.   3. SE and drug interactions
discussed.  4. Caution with alcohol, benzos, and other drugs
discussed  5. Continue psychotherapy     During the visit we
performed the following assessment:  * *participation in
professional counseling and support
services**appropriateness of dosage**whether benefits of
treatment with suboxone outweigh risks (client functional and
in the stabilization phase of treatment, doing well), **whether
the patient is making adequate progress toward treatment
goal**cravings/withdrawal**verified that pt meets
appropriate diagnostic criteria for opioid dependence, (pt.
reports a history of opioid addiction). * *   We discussed risks
described in professional labeling and medication guide with

| | | | | |
|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | 4/5/22 5:14 PM | the patient. I have reviewed and explained conditions of the | 0 |

* Schedule II Adderall given to improve focus and the ability to
stay on task at work and home.  Discussed that counseling is
available at the clinic.  Discussed safety - lock box, being
accountable for medications, keeping medications safe from
children/others.  Medications are not replaced if lost or
stolen.  Patient to follow up with Sawgrass Health Clinic per

| | | | | |
|---|---|---|---|---|
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 5/24/22 1:18 PM | His plan. .   * !@#$ | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-B13A-62C54C17DC22 | 11/16/22 2:56 PM | !@#$ | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0B31-4AFA-85F8-F2219589E932 | 11/16/22 3:37 PM | !@#$ | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-45E4-BB4B-2978F2C13F67 | 11/16/22 3:59 PM | | 0 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | D2089CE7-1D07-43CD-B361-77F841C0A772 | 9C173BB8-37B0-4CA5-BEEC-0FEF615F34BD | 11/16/22 4:18 PM | !@#$ | 0 |

| **PatientPracticeGUID** | **PMHType** | **PMHValue** |
|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | Past Hospitalizations and Surgeries | Denies any history of cardiac defects, HTN, seizures, or headaches |

| PracticeID | PracticeGuid | PracticeName | EIN | UPIN | MedicaidIdentifier | MedicareIdentifier |
|---|---|---|---|---|---|---|
| 752432 | 033CC5D7-1DF4-47AD-813E-DBC7CEE06352 | Sawgrass Health of Florida | | | | |

| PatientPracticeGUID | ProviderGuid | MedicationName | MedStrength | Comments | MedStartDate | MedStopDate | PrescriptionDate | Sig | MaxDailyDose | Quantity | Refills | RefillAsNeeded | GenericOK | PrescriptionDeleted | LastModifiedAt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719989OE-AFC8-4C04-B276-A38FBB81CD99 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Lexapro 10 MG Oral Tablet | 10 MG | | NULL | | 2022-03-21 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-03-21 23:24:46.227 |
| 719989OE-AFC8-4C04-B276-A38FBB81CD99 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | 30 MG | | NULL | | 2022-03-21 | Take 2 tablets (60 mg) by mouth one time | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-03-21 23:17:02.603 |
| 719989OE-AFC8-4C04-B276-A38FBB81CD99 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | 8-2 MG | | NULL | | 2022-03-21 | 2 tablets sublingually daily | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-03-21 23:23:25.217 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Escitalopram Oxalate 10 MG Oral Tablet | 10 MG | | NULL | | 2022-03-22 | Take 2 tablets (20 mg) by mouth daily | NULL | 30 | 2 | 0 | | 1 | 0 | 2022-03-22 15:16:44.313 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | ALPRAZolam 1 MG Oral Tablet | 1 MG | | NULL | | 2022-05-23 | Take 1 tablet (1 mg) by mouth one time daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-07-18 23:14:05.693 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | ALPRAZolam 1 MG Oral Tablet | 1 MG | | NULL | | 2022-07-18 | Take 1 tablet (1 mg) by mouth one time daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-07-18 23:14:05.693 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | 8-2 MG | | NULL | | 2022-03-22 | 1 tablet sublingually daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-03-22 00:00:59.833 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | 30 MG | | NULL | | 2022-03-22 | Take 1 capsule (30 mg) by mouth daily in the morning | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-05-23 23:40:28.917 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Escitalopram Oxalate 10 MG Oral Tablet | 10 MG | | NULL | | 2022-03-22 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 2 | 0 | | 1 | 0 | 2022-03-22 15:16:44.313 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Buprenorphine HCl-Naloxone HCl 8-2 MG Sublingual Tablet Sublingual | 8-2 MG | | NULL | | 2022-07-18 | 1 tablet sublingually daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-03-22 00:00:59.833 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | 30 MG | | NULL | | 2022-05-23 | 1 tablet sublingually daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-05-23 23:40:28.917 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall XR 30 MG Oral Capsule Extended Release 24 Hour | 30 MG | | NULL | | 2022-07-18 | 1 capsule (30 mg) by mouth in the morning | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-05-23 23:40:28.917 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Escitalopram Oxalate 10 MG Oral Tablet | 10 MG | | NULL | | 2022-05-23 | Take 1 tablet (10 mg) by mouth daily | NULL | 90 | 0 | 0 | | 1 | 0 | 2022-03-22 15:16:44.313 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Escitalopram Oxalate 10 MG Oral Tablet | 10 MG | | NULL | | 2022-07-18 | Take 1 tablet (10 mg) by mouth daily | NULL | 90 | 0 | 0 | | 1 | 0 | 2022-03-22 15:16:44.313 |
| 719989OE-AFC8-4C04-B276-A38FBB81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Adderall 10 MG Oral Tablet | 10 MG | | 2022-02-20 | 2022-03-21 | 2022-02-20 | Take 1 tablet (10 mg) by mouth 3 times per day | NULL | 69 | 0 | 0 | | 1 | 0 | 2022-03-21 23:15:23.750 |
| 719989OE-AFC8-4C04-B276-A38FBB81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | Adderall 10 MG Oral Tablet | 10 MG | | 2022-02-20 | 2022-03-21 | 2022-02-15 | Take 1 tablet (10 mg) by mouth 2 times per day | NULL | 14 | 0 | 0 | | 1 | 0 | 2022-03-21 23:15:23.750 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 2022-02-01 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 2021-08-05 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 2021-08-04 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 2021-05-27 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | 2021-04-30 | | 2021-04-30 | Take 1 tablet (10 mg) by mouth daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2021-05-26 20:42:09.003 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 2022-02-01 | Take 1 tablet (2 mg) by mouth 2 times per day, as needed for episodes of panic. | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 2021-08-04 | Take 1 tablet (2 mg) by mouth 2 times per day | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 2021-05-26 | Take 1 tablet (2 mg) by mouth 2 times per day | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 2021-04-30 | Take 1 tablet (2 mg) by mouth 2 times per day | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2022-02-01 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-08-04 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-05-26 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-04-30 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| F837ECA2-78D6-47FB-8167-B56B11A59A66 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Adderall 10 MG Oral Tablet | 10 MG | | NULL | | 2022-04-05 | Take 1 tablet (10 mg) by mouth 2 times per day | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-04-05 15:21:42.600 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | Amphetamine-Dextroamphetamine 30 MG Oral Tablet | 30 MG | | 2022-04-05 | | 2022-04-05 | Take 1 tablet (30 mg) by mouth once daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-04-05 17:32:55.280 |
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74E89738 | clonazePAM 1 MG Oral Tablet | 1 MG | | 2022-04-05 | | 2022-04-05 | Take 1 tablet (1 mg) by mouth daily as needed | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-04-05 17:34:08.620 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 1 MG Oral Tablet | 1 MG | | 2021-04-25 | 2021-04-30 | 2021-04-25 | Take 1 tablet (1 mg) by mouth BID | NULL | 14 | 0 | 0 | | 1 | 0 | 2021-04-30 14:44:48.617 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2022-02-07 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2022-02-03 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-04-30 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-04-25 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 14 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| 68961546-ECC7-4BB1-8227-AD0A191AB8AA | 4E68C097-2F0B-4E99-B2DD-C26859DF58E6 | cloNIDine HCl ER 0.1 MG Oral Tablet Extended Release 12 Hour | 0.1 MG | | 2022-05-24 | | 2022-05-24 | Take one tablet daily at bedtime. | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-05-24 13:25:06.703 |
| 58DE3F92-E5FB-4D35-8232-4E54A2EEDE57 | D2089CE7-1OD7-43CD-B361-77F841C0A772 | diazePAM 5 MG Oral Tablet | 5 MG | | NULL | 2022-07-18 | 2022-04-04 | Take 1 tablet (5 mg) by mouth daily as needed | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-07-18 23:18:10.020 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | KlonoPIN 2 MG Oral Tablet | 2 MG | | 2021-04-30 | | 2021-08-04 | Take 1 tablet (2 mg) by mouth 2 times per day | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:56:02.030 |
| E9E3D31E-1F92-4098-B79E-CD6D55B83C28 | C04CD6CC-828D-465A-AA37-D0D0283A6CB7 | Buprenorphine HCl 8 MG Sublingual Tablet Sublingual | 8 MG | | 2021-04-25 | | 2021-08-04 | Place 1 tablet (8 mg) under the tongue and allow to dissolve BID | NULL | 60 | 0 | 0 | | 1 | 0 | 2022-02-01 00:53:27.630 |
| 68961546-ECC7-4BB1-8227-AD0A191AB8AA | D2089CE7-1OD7-43CD-B361-77F841C0A772 | Amphetamine-Dextroamphetamine 20 MG Oral Tablet | 20 MG | | NULL | | 2022-05-24 | Take 1 tablet (20 mg) by mouth one time daily | NULL | 30 | 0 | 0 | | 1 | 0 | 2022-05-24 15:00:38.867 |

| ProviderGuid | UserGuid | Participant | UserID | LoginEmailAddress | PreferredFacilityGuid | UserName | FirstName | MiddleInitial | LastName | SuffixOption | HomePhone | OfficePhone | OfficePhoneExtension | MobilePhone | Email | ProviderDeleted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B87846C3-28CE-493B-91C8-F8D27E65033D | E3E8410B-0029-49D3-A1E3-FEC8A9868607 | 0490C8B9-E1DE-4ACD-86A8-D3757B6C77A7@xmpp.practicefusion.com | 2172923 | nicole_dawnelle11@icloud.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | nicole_dawnelle11@icloud.com | Nicole | | Dawnelle | | | (612) 412-6619 | | | nicole_dawnelle11@icloud.com | 0 |
| D20B9CE7-1D07-43CD-B361-77F841CDA772 | 5373885B-E59D-4B17-98CF-D87BF690FE23 | 8B719290-2116-4E52-9AB5-5D7D592D6512@xmpp.practicefusion.com | 1830338 | scott.hollington@icloud.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | scott.hollington@icloud.com | scott | | hollington | | | (612) 412-6619 | | | scott.hollington@icloud.com | 0 |
| CACC7B57-CE69-4B84-A691-F296E80DD8AD | 4B4FC450-87B3-4262-B141-7A6A7B5D765A | 9D6DC2B8-CE46-47CE-8EEA-4D128F38733E@xmpp.practicefusion.com | 1832478 | goldfishkev@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | goldfishkev@gmail.com | Kevin | | Hollington | | | 612-412-6619 | | | goldfishkev@gmail.com | 0 |
| EF6AD9E2-8DE7-4F58-83BB-8A4888627347 | 3912EF0D-4464-4468-9E8F-9915F190565A | C5E51529-02F7-4954-AD6D-E61E29C63605@xmpp.practicefusion.com | 1832477 | coachjaxzen@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | coachjaxzen@gmail.com | Jacqueline | | Gowans | | | (612) 412-6619 | | | coachjaxzen@gmail.com | 0 |
| 09F7F102-26CC-4BFF-AB01-DC9F74E89738 | AF6B78EB-D35F-4BCE-8512-9054BDDC6B2C | BF6E5F1C-EF8E-4CDC-AA52-0AAF247FE8B6@xmpp.practicefusion.com | 2181437 | rachael.pittala@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | rachael.pittala@gmail.com | Rachael | | Pittala | | | (612) 412-6619 | | | rachael.pittala@gmail.com | 0 |
| 443BAB35-5EAE-418D-A91C-12907DCE2456 | F6949CE6-4C32-4119-B124-2162A19B77D3 | 21E3512C-AC7A-4D4F-B5C4-A60ACCEE85C9@xmpp.practicefusion.com | 2181436 | christie.anderson1999@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | christie.anderson1999@gmail.com | Christie | | Anderson | | | (612) 412-6619 | | | christie.anderson1999@gmail.com | 0 |
| 71E16C53-D03E-4E40-B86C-8E6827122BBB | CAB0F26E-5982-4B24-9FC0-49B7E8DC6814 | 34F09D9B-C419-4AF3-A5DD-72174DAC7CB7@xmpp.practicefusion.com | 2103901 | hopeaprn@yahoo.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | hopeaprn@yahoo.com | Hope | | King | | | (612) 412-6619 | | | hopeaprn@yahoo.com | 0 |
| 146668C5-FDAB-4D17-AD49-A11FEE345D00 | 53661571-8C0F-429F-8719-47A0C222F93A | 6CCA00B5-6626-4C34-BB05-8070C07D018D@xmpp.practicefusion.com | 2259441 | mollychristensenpmhnp@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | mollychristensenpmhnp@gmail.com | Molly | | Christensen | | | (612) 412-6619 | | | mollychristensenpmhnp@gmail.com | 0 |
| 7CA0984D-B271-43B5-8357-432921C4600C | 568BDAF4-6704-43CB-9202-9A0301424785 | 7DD58537-6290-4C71-8C53-827DB6FC36E0@xmpp.practicefusion.com | 2259437 | nmather52@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | nmather52@gmail.com | Nancy | | Mather | | | (612) 412-6619 | | | nmather52@gmail.com | 0 |
| E612F34A-D5FD-4339-8EDE-E6F14E1C481B | 5045943E-F17D-4693-A97F-1C9AC28E5DDA | D32DD4FD-C985-4716-A653-A8B01A25DF4F@xmpp.practicefusion.com | 2115759 | palopolia@yahoo.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | palopolia@yahoo.com | Anastasiya | | Palopoli | | | (386) 218-6335 | | | palopolia@yahoo.com | 0 |
| 9C488D89-12CB-4FB0-81FF-A75C48C2BC9A | F83AD607-21FE-42EC-98FA-5984675F330F | 9289BAE4-E306-483D-BB86-4019386152A@xmpp.practicefusion.com | 2321329 | joancappel39@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | joancappel39@gmail.com | Joan | | Cappell | | | (612) 412-6619 | | | joancappel39@gmail.com | 0 |
| A76FE892-DD22-4287-8984-68846586452 | 798D066D-75E9-4145-ACA5-8DF9F8F4CD9A | B592D9EE-2B8A-426F-B29A-4EA530EAD9F1@xmpp.practicefusion.com | 2193591 | shazlew5@verizon.net | 5D672BB1-BC10-435A-A444-5F05A733CF3C | shazlew5@verizon.net | Sylvia | | Hazelwood | | | (612) 412-6619 | | | shazlew5@verizon.net | 0 |
| 4E68C097-2F0B-4E99-B2DD-C26B590F5BE6 | 3687EE50-5B59-46E4-8279-5EEC67EE12E7 | 0B715892-E1AC-4090-8A90-8F118BA8D1F@xmpp.practicefusion.com | 2195074 | shazlew5@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | shazlew5@gmail.com | Sylvia | | Hazelwood | | | (813) 486-4612 | | | shazlew5@gmail.com | 0 |
| 03883A76-D690-464A-915C-ECD289071CF2 | 70666C78-838E-4568-99A6-5F378F198963 | 44DF2153-21D5-4F66-A9C3-D6E86588292D@xmpp.practicefusion.com | 2158841 | casiemmaccallister@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | casiemmaccallister@gmail.com | Casie | | McCallister | | | (612) 412-6619 | | | casiemmaccallister@gmail.com | 0 |
| AA2626F6-B171-40BD-9E9D-4B2C31D8CD23 | D5A3D6F1-4B23-4837-8219-843ADF1CE3BA | 0503BDE4-3C67-4F0E-927F-DADFA1B8C235@xmpp.practicefusion.com | 2152957 | sasharegan83@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | sasharegan83@gmail.com | Aliaksandra | | Regan | | | (612) 412-6619 | | | sasharegan83@gmail.com | 0 |
| 3E5D635A-EF4A-41CB-BF63-FFEDF1D709FD | 9F7610DA-7527-4545-9876-29784DC958E7 | 25AF8F47-4526-4E9D-A2A3-1BC7F28AC937@xmpp.practicefusion.com | 2158267 | casie@casiemccallister.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | casie@casiemccallister.com | Casie | | McAllister | | | (612) 412-6619 | | | casie@casiemccallister.com | 0 |
| F924CE30-A350-47FB-A265-EB95DEE5ED91 | 1791CBCD-3935-4A29-8133-4897F1613980 | A0A38221-DD8C-448B-AB23-30A41D8F8517@xmpp.practicefusion.com | 2158615 | casiemccallister@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | casiemccallister@gmail.com | Casie | | McCallister | | | (612) 412-6619 | | | casiemccallister@gmail.com | 0 |
| C04CD6CC-B280-465A-AA37-DOD0283A6CB7 | DE188889-9D5F-4E2E-8834-C3B96EDB9462 | 1456FD34-895E-492B-A4D6-F739DE81C5B6@xmpp.practicefusion.com | 2159040 | casiemmccallister@gmail.com | 5D672BB1-BC10-435A-A444-5F05A733CF3C | casiemmccallister@gmail.com | Casie | | McCallister | | | (612) 412-6619 | | | casiemmccallister@gmail.com | 0 |

| PatientPracticeGUID | ProviderGuid | TranscriptGUID | DateCreatedUTC | Subjective | SequenceNo |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 61DC3781-82E0-4622-B592-20DA27D77F3E | 4/25/21 6:49 PM | * New patient to this provider with a h/o self-reported anxiety, opioid dependence, insomnia, and ADHD. Patient reports that he got hurt following a bicycle accident and started taking pain pills. This led the patient to start taking buprenorphine, 2-3/day. Reports it decreased his cravings and made him feel normal. Patient also reports taking 2 bars (4 mg) of Xanax/day. States this helps to decrease his anxiety levels. Patient reports having difficulty concentrating and this has interfered with his ability to perform ADLs and his work performance suffers.     Patient meds not supported by E-FORSCE. Taking the medications sold on the streets. Reports the current medications he is taking are helpful.     Heartburn – Denies  Vomiting – Denies  Hallucinations – Denies  Mania – Denies  Self-Harm – Denies  Compulsions – Denies  Cocaine – Denies  Crystal Meth – Denies  Street Meds – Positive - Buprenorphine and Xanax  Drug Cravings – Positive when not taking buprenorphine.  Insomnia – Positive  Spasms, Cramps, or Tremors – Denies  Depression – Denies  Weight gain/ loss – Denies  Alcohol Consumption – Denies  Smoking – 1 PPD  Marijuana – Denies  Sexual Dysfunction – Denies  Arthritis – Denies  Pain – Denies  Xanax – Positive - 2 bars/day  Panic Attack – Denies  Paranoia – Denies  I get angry easily – Denies  Feelings that things will never get better – Denies  Thoughts of suicide - Denies     Do you have a history of bipolar illness, this would include episodes of mania or grandiosity: Denies     Do you have a history of being diagnosed with schizophrenia: Denies     * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DC8683C5-280E-4A6B-906D-DC889AF9B168 | 4/30/21 2:42 PM | * * Patient report that he has not experience S/E from the medications initiated last week. Stated that the buprenorphine worked well and denies any drug cravings. States that he has still experienced anxiety and the klonopin did not help very much.  *  Patient reports he is still having difficulty concentrating and this has interfered with his ability to perform ADLs and his work performance suffers.     Compliance: patient contract; counseling; urine drug testing.     Patient social situation has improved.     * | 0 |

| | | | | | |
|---|---|---|---|---|---|
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 1959C8E3-4886-4F52-AEAA-82523E86903A | 5/26/21 8:28 PM | * Feeling better.    Denies street meds.    * Patient reports that he has not experienced S/E from the medications and reports things are actually improving for him. Stated that the buprenorphine worked well and denies any drug cravings. States that he still experienced anxiety and the klonopin is helping, but not as well as the xanax did.  *    Patient reports he is able to focus better and complete his ADLs and is performing better at work after starting the adderall.    Compliance: patient contract; counseling; urine drug testing.    Patient social situation has improved.    * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | 4B8BC328-D457-48EA-ADF6-65ED9144895A | 8/4/21 5:53 PM | * Patient reports this past month was a challenge for him because he went out of town and did not have his medications. Prior to that, patient reports the medication seems to be working well. Patient requests an increase in her adderall. Dur to patient being out of his medications, APRN will re-evaluate effectiveness at next appointment.    Denies street meds.    Compliance: patient contract; counseling; urine drug testing.    * | 0 |
| E9E3D31E-1F92-409B-B79E-CD6D55BB3C28 | C04CD6CC-8280-465A-AA37-D0D02B3A6CB7 | DB312389-1700-4C2D-96BD-56C2B893DE30 | 2/1/22 12:35 AM | * Patient presents for follow-up medication management appointment.    Patient presents in-office for medication management appointment, evaluated by Dr S. Hollington, telehealth with this provider. Patient reports that he was out of town in Georgia, with a family emergency and could not continue care. He reports he has since returned. Reports it has been challenging without his medication. Denies seeking treatment elsewhere.    * Patient reports taking adderall on the streets, denies ecstasy, denies pain pills, denies ecstasy, denies meth.  *  *  * Patient reports prior to the family emergency, the medication was working well.    Compliance: patient contract; counseling; urine drug testing.    * | 0 |

\* 26-year-old male presented with history of street Adderall abuse and dependence for 5-6 years. He shared he takes 2 tablets daily, and his last use was 4 days ago. Patient is unsure on how much he took off the street. Patient denies any other illicit drug use at this time. He shared he is scared of street Adderall and shared some friends became ill due to taking it and was mixed with other unknown drugs. He is requesting prescription Adderall to stay off street Adderall at this time. Patient denies any anxiety or depression at this time. Patient reports he graduated from high school. Patient reports he is not working at this time. He is living by himself and his grandmother helps him with finances. Denies racing thoughts, reports good concentration, reports good energy level, denies manic symptoms. Patient denies feelings of hopelessness, worthlessness and helplessness. Patient denies any thoughts of self-harm at present, denies any anger or aggression today, denies any suicidal or homicidal ideations at present, denies any auditory or visual hallucinations at present. No evidence of paranoia or delusions.     Allergies – denies   Medications tried – none   Diagnoses --- none   Medications—- denies   Hours of Sleep: 6-7 hours   Depression - 0/10 Anxiety - 0/10 PHQ9 -0 GAD-0   Denies overeating.   Reports good appetite.   Denies feeling bad about yourself. Denies trouble concentrating.   Denies being better off dead. Denies A/V hallucinations. Denies suicidal thoughts.     Review of Systems   Constitutional: calm, dressed appropriately   CARDIOVASCULAR: denies chest pain, palpitations, RESPIRATORY: effort- normal, no wheezes \*   \* \*   Social history   Working —unemployed, worked 6-8 months ago as home mover   Past psychiatric history – Past Suicide – denies   Family Hx of Psychiatric Disorders - denies   Family Hx of Completed Suicide – denies   Abuse– admits to sexual abuse by previous doctor during urine drug screen   Married – denies, single   Past hospitalizations – denies   Lives by himself in apartment   Siblings —denies   Legal Hx — denies   Kids — denies   Drug Hx – occasional Alcohol – denies Smoking – denies Caffeine –2 cups of coffee daily   Medical history--- denies Family history – denies any family cardiac disorders,defects   Surgical history —denies   Education- graduate from high school     \*   \*

7199B9DE-AFC8-4C04-B276-A3BF8B81CD99        14666BC5-FDA8-4D17-ADA9-A11FEE345D00        1FB86815-C115-4D4E-B00F-57D4845C7DF1        2/15/22 2:11 AM        0

*   26-year-old male with history of street Adderall abuse and dependence for 5-6 years is here for a 7 day follow-up visit. He shared he is tolerating his Adderall 10 mg BID, but shared he is needing to take 3 pills per day since the dose is not high enough. Patient denies any side effects at this time. Patient is requesting to slightly increase his dose, since he doesn't feel like himself. Patient denies any street Adderall use at this time. Denies racing thoughts, reports good concentration, reports good energy level, denies manic symptoms. Patient denies feelings of hopelessness, worthlessness and helplessness. Patient denies any thoughts of self-harm at present, denies any anger or aggression today, denies any suicidal or homicidal ideations at present, denies any auditory or visual hallucinations at present. No evidence of paranoia or delusions. Patient agrees to complete his drug screen for appt prior to March 3.        Review of Systems Constitutional: calm, dressed appropriately    CARDIOVASCULAR: denies chest pain, palpitations, RESPIRATORY: effort- normal, no wheezes  *  *  *  Social history    Working —unemployed, worked 6-8 months ago as home mover  Past psychiatric history – Past Suicide – denies   Family Hx of Psychiatric Disorders - denies   Family Hx of Completed Suicide – denies   Abuse- admits to sexual abuse by previous doctor during urine drug screen  Married – denies, single  Past hospitalizations – denies   Lives by himself in apartment   Siblings —denies  Legal Hx — denies   Kids — denies  Drug Hx – occasional Alcohol – denies Smoking – denies Caffeine –2 cups of coffee daily  Medical history--- denies   Family history – denies any family cardiac disorders, defects  Surgical history —denies   Education- graduate from high school             *

| | | | | |
|---|---|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 41AFEC3D-1628-4484-B6A9-38838886B795 | 2/20/22 9:22 PM * | 0 |
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | 14666BC5-FDA8-4D17-ADA9-A11FEE345D00 | 97EC7A68-B1A2-49EF-9246-9A27B9C0F3BA | 3/3/22 9:10 PM | 0 |

* goals:  no street meds; medically stable; decrease dependence on medications; compliance:  patient contract; counseling; drug testing; PMP checks patient evaluated for wellness; questioned on medical problems and medication use patient living situation and job situation are on a generally improving course patient social situation has improved. Patient understands medication risks and therapy goals patient understands meds cannot be diverted  Patient communicates other medical care, physicians Psychiatrically Stable, not currently in crisis no new complaints, no pain increase  no Depression, denies hopelessness, no suicide no mania, no panic this week no cocaine, no crystal meth, minimal EtOH assessment:  patient continues to be compliant in all aspects of medical plan plan:  continue meds, tapering as tolerated; follow up; counseling and monitoring.    patient complains of difficulty concentrating, feels that he requires 60 mg Adderall daily.  no crystal meth in 12 months  Street Adderall this week  also street suboxone 8 mg daily  Will also try Lexapro.  Patient is committed to getting off of street meds  *

7199B9DE-AFC8-4C04-B276-A3BF8B81CD99    D2089CE7-1D07-43CD-B361-77F841C0A772    DEA5ADC0-B211-4A2C-9B0A-E4704B50342A    3/21/22 11:10 PM    0

| | | | | |
|---|---|---|---|---|
| | | | * goals:  no street meds; medically stable; decrease dependence on medications; compliance:  patient contract; counseling; drug testing; PMP checks patient evaluated for wellness; questioned on medical problems and medication use patient living situation and job situation are on a generally improving course patient social situation has improved. Patient understands medication risks and therapy goals patient understands meds cannot be diverted  Patient communicates other medical care, physicians Psychiatrically Stable, not currently in crisis no new complaints, no pain increase  no Depression, denies hopelessness, no suicide no mania, no panic this week no cocaine, no crystal meth, minimal EtOH assessment:  patient continues to be compliant in all aspects of medical plan plan:  continue meds, tapering as tolerated; follow | |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | EB570E09-4D24-4E25-92AC-979EFA063C12 | 3/21/22 11:55 PM  up; counseling and monitoring.    * | 0 |
| | | | * goals:  no street meds; medically stable; decrease dependence on medications; compliance:  patient contract; counseling; drug testing; PMP checks patient evaluated for wellness; questioned on medical problems and medication use patient living situation and job situation are on a generally improving course patient social situation has improved. Patient understands medication risks and therapy goals patient understands meds cannot be diverted  Patient communicates other medical care, physicians Psychiatrically Stable, not currently in crisis no new complaints, no pain increase  no Depression, denies hopelessness, no suicide no mania, no panic this week no cocaine, no crystal meth, minimal EtOH assessment:  patient continues to be compliant in all aspects of medical plan plan:  continue meds, tapering as tolerated; follow | |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8C3FF1E8-0576-463A-ACF6-29900E64E4F5 | 5/23/22 11:37 PM  up; counseling and monitoring.    * | 0 |

5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57     D2089CE7-1D07-43CD-B361-77F841C0A772     88CC1055-D4C4-4607-A592-2FAA70BE939E     7/18/22 11:09 PM

* goals:  no street meds; medically stable; decrease dependence on medications; compliance:  patient contract; counseling; drug testing; PMP checks patient evaluated for wellness; questioned on medical problems and medication use patient living situation and job situation are on a generally improving course patient social situation has improved. Patient understands medication risks and therapy goals patient understands meds cannot be diverted  Patient communicates other medical care, physicians Psychiatrically Stable, not currently in crisis no new complaints, no pain increase  no Depression, denies hopelessness, no suicide no mania, no panic this week no cocaine, no crystal meth, minimal EtOH assessment:  patient continues to be compliant in all aspects of medical plan plan:  continue meds, tapering as tolerated; follow up; counseling and monitoring.   *

0

| | | | | |
|---|---|---|---|---|
| 7199B9DE-AFC8-4C04-B276-A3BF8B81CD99 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 84F5683D-8E76-4B7B-9674-A14A572B0FD2 | 11/4/22 4:36 PM | * are you addicted to opiates  : uncertain when did you last use street opioids or street buprenorphine-- dose ;  no street opiates this year. subtext before i saw him  do you feel that the risk of street opioids exceeds the risk of prescribed buprenorphine ; I'm okay are you aware that you should not mix other meds with buprenorphine ;  don't remember do you store your meds safely, and track your use   don't remember do you need naloxone for emergency  don't remember do you know how to reach dr hollington monthly, and do a UA  I had the number; I did ask for a UA  can you reduce your buprenorphine dose  don't remember do you see a counselor  don't remember  difficulty keeping up with activities of living, like homework, chores, vacuuming since age 11  ; don't remember; I have talked to molly lack of concentration at work, school, home, while driving, since 11, last 6 months  don't remember difficulty reading technical documents since 11, last 6 months reread same sentence over and over  not an issue cannot read a novel I don't lost a job or failed a class   I don't think so do you have schizophrenia or some other cause  no schizophrenia  * | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | B3AED7D5-6A01-439B-8FFA-53822BC62B43 | 11/16/22 3:59 PM | *  This is a person presenting under false pretenses.   intent was not to seek therapy, rather to mislead medical practitioners  was not seeking to divert drugs, but was rather paid just for deception.  Historical points that this patient falsely stated:  -- claimed to severe anxiety, symptoms of GAD. MDD  -- claimed difficulty with concentration  -- claimed ADHD from young age, use of stimulants  -- claimed use of street meds including crystal, opioids  -- claimed addiction, drug craving, and agreed to stop using street meds if put in treatment  -- on subsequent visits claimed to have improved  All of this information, and everything said is considered to be false, I am informed that is a professional deceiver.  Not contacted at this time    * | 0 |

FB37ECA2-7BD6-47FB-8167-B56811A59A66    C04CD6CC-8280-465A-AA37-D0D02B3A6CB7    91F95CF4-F080-48FF-8058-00145CE53FF9    4/5/22 3:04 PM

\* Patient is seeking tx for ADHD. Patient has been taking adderall off the street. Patient has hx of normal EKG. Patient does not have health insurance and is unable to obtain a new EKG at this time. Patient understands any potential S/E.    Heartburn – Denies  Vomiting – Denies  Hallucinations – Denies  Mania – Denies  Self-Harm – Denies  Compulsions – Denies  Cocaine – Not in the past 3 months  Crystal Meth – Not in the past 3 months  Street Meds – Positive - adderall  Drug Cravings – Positive  Insomnia – Positive  Spasms, Cramps, or Tremors – Denies  Depression – Denies  Weight gain/ loss – Denies  Alcohol Consumption – Positive - a couple drinks daily  Smoking – Denies  Marijuana – Denies  Sexual Dysfunction – Denies  Arthritis – Denies  Pain – Occasional knee pain  Xanax – Denies  Panic Attack – Denies  Paranoia – Denies  I get angry easily – Denies  Feelings that things will never get better – Denies  Thoughts of suicide - Denies  Do you have a history of bipolar illness, this would include episodes of mania or grandiosity: Denies  Do you have a history of being diagnosed with schizophrenia: Denies  \*

0

| | | | | |
|---|---|---|---|---|
| 40E69FAF-146B-45E3-AC21-72724CD4E21A | 09F7F102-26CC-48FF-AB01-DC9F74EB9738 | FCB87BBE-E4F0-4B39-B59D-4E89D12A326B | 4/5/22 5:14 PM | * * * * * * * * * * * Are you still using? denies  How much are you using? denies  Heartburn-denies vomiting-denies  hallucinations-denies  Mania-denies self-harm-denies  compulsions-denies  cocaine-- denies  crystal meth-denies  street meds-**ADMITS **  anxiety--- **ADMITS** drug cravings-denies insomnia--denies  spasm, cramps, tremors-denies  depression -denies  weight gain/loss-denies* * alcohol consumption--denies  smoking---* *denies marijuana---denies  sexual dysfunction---denies  pain---- denies  paranoia----denies  I get angry over nothing----no  things will never get better---no  everything is my fault---no   thoughts of suicide-----no   **goals**: no street meds; medically stable; decrease dependence on medications;    **compliance**: patient contract; counseling; urine drug testing; PMP checks patient is evaluated for wellness; questioned on medical problems and medication use; patient living situation and job situation are on a generally improving course; patient social situation has improved. **assessment**: patient continues to be compliant in all aspects of the medical plan    **plan**: continue medications, tapering as tolerated; follow up; counseling and monitoring.  * * * * * * * * * * *  | 0 |
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | 4E68C097-2F0B-4E99-B2DD-C26B590F58E6 | 0C9EDB84-406E-4CAC-BE74-4E4ED020C161 | 5/24/22 1:18 PM | * Patient Identified:   Current Medication Response:  Taking Adderall 20 mg daily from the street  Scripts filled:  Adderall  ETOH Use:  Beer  Illicit Drug Use:  denies  Naloxone: no problem with  Anxiety:  Rates:  0/10  Depression:  Rates:  0/10  Suicide:  Denies suicidal thought and has no plan.  Aggression:  Denies any thought or intent to hurt anyone.  Pain:  Rates:  0/10  Sleep:  good  Appetite:  good  Constipation:  denies  Medication Safety:  discussed lock box  Support:  family  Attending Counseling:  not attending.   * | 0 |

| | | | | |
|---|---|---|---|---|
| 68961546-ECC7-4BB1-8227-AD0A191ABBAA | D2089CE7-1D07-43CD-B361-77F841C0A772 | 72FF1D0A-1512-4650-B13A-62C54C17DC22 | 11/16/22 2:56 PM | * This is a person presenting under false pretenses.   His intent was not to seek therapy, rather to mislead medical practitioners  He was not seeking to divert drugs, but was rather paid just for deception.  Historical points that this patient falsely stated:  -- claimed to frequently buy and use street amphetamines  -- claimed he did not use street meds to 'get high' but rather to cope with his underlying lack of focus and ADHD symptoms  -- claimed that without amphetamines, he was unable to function at work and in his daily tasks at home  -- claimed he had tried/was in counseling  All of this information, and everything he said is considered to be false, I am informed that he is a professional deceiver.  Not contacted at this time  * | 0 |
| FB37ECA2-7BD6-47FB-8167-B56811A59A66 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 4E180640-0B31-4AFA-85F8-F2219589E932 | 11/16/22 3:37 PM | *  This is a person presenting under false pretenses.   His intent was not to seek therapy, rather to mislead medical practitioners  He was not seeking to divert drugs, but was rather paid just for deception.  Historical points that this patient falsely stated:  -- claimed he had a history of ADHD and was previously on S2 stimulants  -- claimed he had previously and occasionally used street S2 stimulants  -- claimed he had previously and occasionally used crystal and cocaine when he could not get stimulants  -- claimed a normal EKG and cardiac history  -- claimed he was addicted to stimulants  -- claimed he had a counsellor  -- claimed history of difficulty at work and home with concentration and ADLs  All of this information, and everything he said is considered to be false, I am informed that he is a professional deceiver.  Not contacted at this time  * | 0 |
| 5BDE3F92-E5FB-4D35-B232-4E54A2EEDE57 | D2089CE7-1D07-43CD-B361-77F841C0A772 | 8A3DBA5D-F949-45E4-BB4B-2978F2C13F67 | 11/16/22 3:59 PM | | 0 |

*   This is a person presenting under false pretenses.   His intent was not to seek therapy, rather to mislead medical practitioners  He was not seeking to divert drugs, but was rather paid just for deception.  Historical points that this patient falsely stated:  -- claimed history of ADHD  -- urine tested postive for Amphetamine, Benzodiazepine  -- claimed to be worried about the safety of the street meds he was using  -- claimed history of Anxiety, GAD  -- claimed difficulty concentration  -- claimed difficulty with focus at work  -- claimed history of adderall prescription  -- claimed was in counseling  -- claimed history of benzodiazepine, benzodiazepine was helpful  All of this information, and everything he said is considered to be false, I am informed that he is a professional deceiver.  Not contacted at this time    *

40E69FAF-146B-45E3-AC21-72724CD4E21A     D2089CE7-1D07-43CD-B361-77F841C0A772     9C173BB8-37B0-4CA5-BEEC-0FEF615F34BD     11/16/22 4:18 PM     0