# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA

**DATE:** April 10, 2025

**TO:** Clerk, U.S. Court of Appeals for the Eleventh Circuit

**SCOTT ANDREW HOLLINGTON,**

     **Appellant,**

**v.**                                                                 **Case No: 3:22-cr-141-TJC-PDB**

**UNITED STATES OF AMERICA**
     **Appellee.**

_____

**U.S.C.A. Case No:**              **TBA**

Enclosed are documents and information relating to an appeal in the above-referenced action.  Please acknowledge receipt on the enclosed copy of this letter.

- Honorable Judge Timothy J. Corrigan, United States District Judge appealed from.

- Appeal filing fee was not paid. Upon filing a notice of appeal, the appellant must pay the district clerk all required fees. The district clerk receives the appellate docket fee on behalf of the court of appeals. If you are filing informa pauperis, a request for leave to appeal in forma pauperis needs to be filed with the district court.

- Certified copy of Notice of Appeal, docket entries, judgment and/or Order appealed from.  Opinion was not entered orally.

- Ct. Reporter's name: Shelli Kozachenko, Katharine Healey, Shannon Bishop, Rebekah Lockwood, Heather Randall

ELIZABETH M. WARREN, CLERK

By: s/EK, Deputy Clerk

APPEAL,CLOSED,MAGAPP,SL DOC

# U.S. District Court
## Middle District of Florida (Jacksonville)
## CRIMINAL DOCKET FOR CASE #: 3:22−cr−00141−TJC−PDB−1

Case title: USA v. Hollington

Date Filed: 10/27/2022

Date Terminated: 04/09/2025

---

Assigned to: Judge Timothy J. Corrigan
Referred to: Magistrate Judge Patricia D. Barksdale

**Defendant (1)**

| | |
|---|---|
| **Scott Andrew Hollington**<br>2201 Windjammer Ln.<br>St. Augustine, FL 32084<br>*TERMINATED: 04/09/2025* | represented by **Curtis Scott Fallgatter**<br>Fallgatter & Catlin, PA<br>200 E Forsyth St<br>Jacksonville, FL 32202<br>904/353−5800<br>Fax: 904/353−5801<br>Email: fallgatterlaw@fallgatterlaw.com<br>*TERMINATED: 03/31/2025*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>Designation: Retained<br><br>**Valarie Linnen**<br>Valarie Linnen, ESQ.<br>841 Prudential Drive<br>12th Floor<br>Jacksonville, FL 32207<br>888−608−8814<br>Email: vlinnen@live.com<br>*ATTORNEY TO BE NOTICED*<br>Designation: Retained |

| **Pending Counts** | **Disposition** |
|---|---|
| 21:841A=CD.F CONTROLLED SUBSTANCE − SELL, DISTRIBUTE, OR DISPENSE (2s−5s) | 144 months. This term consists of a 144−month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60−month term as to Count Six; and a 120−month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144−month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE − SELL, DISTRIBUTE, OR DISPENSE (6s) | 144 months. This term consists of a 144−month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60−month term as to Count Six; and a 120−month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144−month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number |

| | |
|---|---|
| | 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (7s–11s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (12s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (13s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (14s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (15s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |

| | |
|---|---|
| 18:1503.F INFLUENCE/INJURING OFFICER/JUROR/WITNESS (16s–20s) | 144 months. This term consists of a 144–month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60–month term as to Count Six; and a 120–month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144–month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Dismissed on motion of the government. |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1s) | Judgment of Acquittal. |
| 21:841A=CD.F CONTROLLED SUBSTANCE – SELL, DISTRIBUTE, OR DISPENSE (2–11) | Dismissed on motion of the government. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

| **USA** | represented by | **Aakash Singh** |
|---|---|---|

**Aakash Singh**
DOJ–USAO
Jacksonville Office
300 N. Hogan Street
Ste 700
Jacksonville, FL 32202
904–301–6300
Email: aakash.singh@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Ashley Washington**
US Attorney's Office – FLM
Suite 700
300 N Hogan St
Jacksonville, FL 32202
904–301–6300
Fax: 904–301–6310
Email: Ashley.Washington2@usdoj.gov

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kirwinn Mike**
DOJ–USAO
Jacksonville Division
300 N. Hogan street
Suite 700
Jacksonville, FL 32202
904–301–6300
Email: kirwinn.mike@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mai Tran**
United States Attorney's Office
Suite 700
300 N. Hogan Street
Jacksonville, FL 32202
904–301–6300
Fax: 904–301–6310
Email: mai.tran2@usdoj.gov
*TERMINATED: 11/16/2023*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Nicole M. Andrejko**
US Attorney's Office – FLM
Suite 3100
400 W Washington St
Orlando, FL 32801
407/648–7560
Fax: 407/648–7643
Email: nicole.andrejko@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/27/2022 | 1 | INDICTMENT returned in open court as to Scott Andrew Hollington (1) count(s) 1, 2–11. (Attachments: # 1 Restricted Unredacted Indictment) (BGR) (Entered: 10/28/2022) |
| 10/27/2022 | 2 | MOTION to Seal by USA as to Scott Andrew Hollington. (BGR) (Entered: 10/28/2022) |
| 10/27/2022 | 3 | **ORDER granting 2 Motion to Seal as to Scott Andrew Hollington (1). Signed by Magistrate Judge Patricia D. Barksdale on 10/27/2022. (BGR)** (Entered: 10/28/2022) |
| 10/27/2022 | 4 | MOTION for Arrest Warrant by USA as to Scott Andrew Hollington. (BGR) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 10/28/2022) |
| 10/27/2022 | 5 | **ORDER granting 4 Motion for Arrest Warrant as to Scott Andrew Hollington (1). Signed by Magistrate Judge Patricia D. Barksdale on 10/27/2022. (BGR)** (Entered: 10/28/2022) |
| 10/28/2022 | 8 | **ORDER as to Scott Andrew Hollington: Pursuant to the Due Process Protections Act, the Court confirms the United States' obligation to produce all exculpatory evidence to the defendant pursuant to Brady v. Maryland, 373 U.S. 83 (1963), and its progeny and orders the United States to do so. Failing to do so in a timely manner may result in consequences, including exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, and sanctions. Signed by Judge Timothy J. Corrigan on 12/1/2020. (BGR)** (Entered: 10/28/2022) |

| 10/28/2022 | | ARREST of Scott Andrew Hollington on 10/28/2022 (ASL) (Entered: 10/31/2022) |
|---|---|---|
| 10/28/2022 | 9 | MINUTE entry for in person proceedings held before Magistrate Judge Patricia D. Barksdale: initial appearance on 10/28/2022. (digital) (ASL) (Entered: 10/31/2022) |
| 10/28/2022 | 10 | ORAL MOTION for bond by USA. (ASL) (Entered: 10/31/2022) |
| 10/28/2022 | 11 | **ORDER setting conditions of release. Signed by Magistrate Judge Patricia D. Barksdale on 10/28/2022. (ASL)** (Entered: 10/31/2022) |
| 10/28/2022 | 12 | UNSECURED APPEARANCE BOND entered in the amount of $10,000. (ASL) (Entered: 10/31/2022) |
| 10/31/2022 | 13 | NOTICE OF HEARING: The status−of−counsel and arraignment are scheduled for 11/2/2022 at 02:30 PM in Jacksonville Courtroom 5B before Magistrate Judge Patricia D. Barksdale. (ASL) (Entered: 10/31/2022) |
| 10/31/2022 | 14 | RECEIPT for Surrender of Passport and Passport Card as to Scott Andrew Hollington. Passport Number: 556461164 & Passport Card Number: C05063454. Issuing Country: United States of America. (BGR) (Entered: 11/01/2022) |
| 11/02/2022 | 15 | NOTICE OF ATTORNEY APPEARANCE Mai Tran appearing for USA. (Tran, Mai) (Entered: 11/02/2022) |
| 11/02/2022 | 18 | ORAL MOTION to continue the status−of−counsel and arraignment hearings by Scott Andrew Hollington. (ASL) (Entered: 11/07/2022) |
| 11/02/2022 | 19 | MINUTE entry for the in person status−of−counsel and arraignment held on 11/2/2022 before Magistrate Judge Patricia D. Barksdale: Judge Barksdale granted 18 the defendant's oral motion to continue the status−of−counsel and arraignment and scheduling the hearings for 11/9/2022 at 3:30 p.m. (digital) (ASL) (Entered: 11/07/2022) |
| 11/03/2022 | 16 | ARREST Warrant Returned Executed on 10/28/2022 as to Scott Andrew Hollington. (AET) (Entered: 11/03/2022) |
| 11/04/2022 | 17 | NOTICE OF ATTORNEY APPEARANCE: Curtis Scott Fallgatter appearing for Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 11/04/2022) |
| 11/07/2022 | 20 | NOTICE OF HEARING: The arraignment is scheduled for 11/9/2022 at 03:30 PM in Jacksonville Courtroom 5B before Magistrate Judge Patricia D. Barksdale. (ASL) (Entered: 11/07/2022) |
| 11/09/2022 | 21 | MINUTE entry for the in−person status−of−counsel and arraignment hearings held on 11/9/2022 before Magistrate Judge Patricia D. Barksdale: The defendant entered pleas of not guilty to counts one through eleven of the indictment. (digital) (ASL) (Entered: 11/10/2022) |
| 11/09/2022 | 22 | **SCHEDULING ORDER: A status conference is scheduled for 11/16/2022 at 01:30 PM in Jacksonville Courtroom 10C before Senior Judge Harvey E. Schlesinger; the jury trial is scheduled for the term commencing on 12/5/2022 at 09:30 AM in Jacksonville Courtroom 10C before Senior Judge Harvey E. Schlesinger; discovery, dispositive, and suppression motions are due by 11/16/2022. Signed by Deputy Clerk on 11/9/2022. (ASL)** (Entered: 11/10/2022) |
| 11/09/2022 | 25 | NOTICE of acceptance of general discovery by Scott Andrew Hollington (filed in open court) (ASL) (Entered: 11/14/2022) |
| 11/10/2022 | 23 | MOTION for Bill of Particulars *and Incorporated Memorandum of Law* by Scott Andrew Hollington. (Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 11/10/2022) |
| 11/11/2022 | 24 | Consent MOTION to Continue trial *and Status Conference* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 11/11/2022) |
| 11/14/2022 | 26 | **ORDER granting 24 Defendant's Unopposed Motion to Continue Status Conference and Trial as to Scott Andrew Hollington (1) Jury Trial set for trial term commencing 3/6/2023 at 9:30 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Status Conference set for 2/15/2023 at 1:30 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger.** |

| | | |
|---|---|---|
| | | Signed by Senior Judge Harvey E. Schlesinger on 11/14/2022. (TPL) (Entered: 11/14/2022) |
| 11/17/2022 | 27 | **ORDER directing the United States to respond to 23 the defendant's motion for a bill of particulars by 12/1/2022. Signed by Magistrate Judge Patricia D. Barksdale on 11/17/2022. (ASL)** (Entered: 11/17/2022) |
| 11/23/2022 | 28 | MOTION to Quash *DEA Subpoena* by Scott Andrew Hollington. (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Patient Records)(Fallgatter, Curtis) \*\*\***Pursuant to 32 ORAL ORDER, exhibits A & B were placed under SEAL.** Modified on 11/25/2022 (MJT). (Entered: 11/23/2022) |
| 11/25/2022 | 29 | NOTICE OF HEARING as to Scott Andrew Hollington: Miscellaneous Hearing set for 11/25/2022 at 02:30 PM via Zoom Video Conference before Magistrate Judge Philip R. Lammens. Counsel will receive the zoom invite via separate email. (MJT) (Entered: 11/25/2022) |
| 11/25/2022 | 30 | Minute Entry for Virtual proceedings held before Magistrate Judge Philip R. Lammens: MISCELLANEOUS hearing held on 11/25/2022 as to Scott Andrew Hollington. (DIGITAL (Zoom)) (MJT) (Entered: 11/25/2022) |
| 11/25/2022 | 31 | ORAL UNOPPOSED MOTION to seal exhibit A & B re 28 MOTION to Quash *DEA Subpoena* by Scott Andrew Hollington. (MJT) (Entered: 11/25/2022) |
| 11/25/2022 | 32 | **ORAL ORDER granting 31 ORAL UNOPPOSED MOTION to seal exhibits A & B re 28 MOTION to Quash *DEA Subpoena* as to Scott Andrew Hollington (1). For the reasons as stated on the record, the Clerk is directed to seal exhibits A & B of the defendant's motion. Signed by Magistrate Judge Philip R. Lammens on 11/25/2022. (MJT)** (Entered: 11/25/2022) |
| 11/29/2022 | 34 | **ORDER directing the United States to respond to 28 the defendant's motion to quash subpoena by 12/13/2022. Signed by Magistrate Judge Patricia D. Barksdale on 11/29/2022. (ASL)** (Entered: 11/29/2022) |
| 12/01/2022 | 35 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 23 MOTION for Bill of Particulars *and Incorporated Memorandum of Law* (Mike, Kirwinn) (Entered: 12/01/2022) |
| 12/02/2022 | 36 | MOTION to File Reply not Exceeding Three Pages to Government's Response to Motion for Statement of Particulars by Scott Andrew Hollington. (Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. Modified on 12/2/2022 to edit text (TPL). (Entered: 12/02/2022) |
| 12/05/2022 | 37 | **ORDER granting in part 36 the defendant's motion for leave to reply to 35 the United States' response to 23 the motion for a bill of particulars. The defendant may reply by 12/19/2022. The reply must not exceed three pages, inclusive of all parts, and must be limited to the issue described in the motion for leave to reply. The Court will schedule a hearing if briefing is insufficient. Signed by Magistrate Judge Patricia D. Barksdale on 12/5/2022. (ASL)** (Entered: 12/05/2022) |
| 12/07/2022 | 38 | REPLY TO RESPONSE to Motion by Scott Andrew Hollington re 36 MOTION for Bill of Particulars *Reply to Government's Response to Motion for Statement of Particulars* (Fallgatter, Curtis) (Entered: 12/07/2022) |
| 12/13/2022 | 39 | RESPONSE 28 MOTION to Quash *DEA Subpoena* by USA as to Scott Andrew Hollington (Mike, Kirwinn) (Entered: 12/13/2022) |
| 12/14/2022 | 40 | **ORDER denying as moot 28 the defendant's motion to quash a subpoena. Signed by Magistrate Judge Patricia D. Barksdale on 12/14/2022. (ASL)** (Entered: 12/14/2022) |
| 12/14/2022 | 41 | MOTION to Dismiss –*Fundamental Indictment Flaw* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 12/14/2022) |
| 12/16/2022 | 42 | **ORDER denying 23 the defendant's motion for a bill of particulars. Signed by Magistrate Judge Patricia D. Barksdale on 12/16/2022. (ASL)** (Entered: 12/16/2022) |

| | | |
|---|---|---|
| 12/21/2022 | 43 | Supplemental to 41 MOTION to Dismiss by Scott Andrew Hollington. (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) Modified on 12/28/2022 to edit text (TPL). (Entered: 12/21/2022) |
| 12/28/2022 | 44 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 43 Supplemental MOTION to Dismiss (Mike, Kirwinn) Modified on 12/30/2022 to edit text (TPL). (Entered: 12/28/2022) |
| 02/06/2023 | 45 | AMENDED and Supplemental Motion to Dismiss by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 2/7/2023 to edit docket text (MDC). (Entered: 02/06/2023) |
| 02/10/2023 | 46 | First MOTION for Disclosure of Experts by Scott Andrew Hollington. (Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 02/10/2023) |
| 02/10/2023 | 47 | NOTICE *of Filing Declaration of Authentification of Business Records* by Scott Andrew Hollington (Attachments: # 1 Exhibit)(Fallgatter, Curtis) (Entered: 02/10/2023) |
| 02/13/2023 | 48 | First MOTION in Limine *Portions of February 14, 2022 Video* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 02/13/2023) |
| 02/13/2023 | 49 | NOTICE *of Filing Amended Declaration of Authentification of Business Records* by Scott Andrew Hollington (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 02/13/2023) |
| 02/13/2023 | 50 | **ORDER directing the United States to respond to 46 the defendant's motion for expert disclosures by 2/24/2023. Signed by Magistrate Judge Patricia D. Barksdale on 2/13/2023. (ASL)** (Entered: 02/13/2023) |
| 02/15/2023 | 51 | NOTICE of Filing of Second Amended Declaration of Authentication of Business Records by Scott Andrew Hollington (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Modified on 2/16/2023, to edit text) (BGR). (Entered: 02/15/2023) |
| 02/15/2023 | 52 | Minute Entry for In Person proceedings held before Senior Judge Harvey E. Schlesinger: STATUS Conference as to Scott Andrew Hollington held on 2/15/2023. Court Reporter: Shelli Kozachenko (SJW) (Entered: 02/17/2023) |
| 02/22/2023 | 53 | **ORDER setting Trial Term commencing on Monday, April 3, 2023, at 9:30 a.m., in courtroom 10C, Status Conference is scheduled for March 15, 2023, at 1:30 p.m., and deadline to file discovery and dispositive motion is extended until February 24, 2023. Signed by Senior Judge Harvey E. Schlesinger on 2/17/2023. (JDR)** (Entered: 02/22/2023) |
| 02/24/2023 | 54 | RESPONSE 46 First MOTION for Disclosure of Experts by USA as to Scott Andrew Hollington (Mike, Kirwinn) (Entered: 02/24/2023) |
| 02/24/2023 | 55 | Second MOTION to Dismiss *Counts 2 and 3* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 02/24/2023) |
| 02/27/2023 | 56 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 45 Amended MOTION to Dismiss (Mike, Kirwinn) (Entered: 02/27/2023) |
| 02/27/2023 | 57 | RESPONSE 48 First MOTION in Limine *Portions of February 14, 2022 Video* by USA as to Scott Andrew Hollington (Mike, Kirwinn) (Entered: 02/27/2023) |
| 02/28/2023 | 58 | Second MOTION in Limine *Portions of Recordings* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 02/28/2023) |
| 02/28/2023 | 59 | MOTION to Strike *and Supplement to Amended and Supplemental to Motion to Dismiss* by Scott Andrew Hollington. (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 02/28/2023) |
| 03/07/2023 | 60 | **ORDER denying as moot 46 the defendant's motion for expert disclosures. Signed by Magistrate Judge Patricia D. Barksdale on 3/7/2023. (ASL)** (Entered: 03/07/2023) |
| 03/13/2023 | 61 | Third MOTION in Limine *Transcripts of Undercover Conversations Use of Defense Official Court Reporter Set* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: |

| | | |
|---|---|---|
| | | 03/13/2023) |
| 03/14/2023 | 62 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 58 Second MOTION in Limine *Portions of Recordings* (Mike, Kirwinn) (Entered: 03/14/2023) |
| 03/15/2023 | 63 | Minute Entry for In Person proceedings held before Senior Judge Harvey E. Schlesinger: STATUS Conference as to Scott Andrew Hollington held on 3/15/2023. Court Reporter: Katharine Healey (TPL) (Entered: 03/15/2023) |
| 03/15/2023 | 64 | **ORDER setting Trial Term commencing on Monday, May 1, 2023, at 9:30 a.m., in courtroom 10C, Status Conference is scheduled for April 19, 2023, at 1:30 p.m., and deadline to file discovery and dispositive motion is extended until April 10, 2023. Signed by Senior Judge Harvey E. Schlesinger on 3/15/2023. (TPL)** (Entered: 03/15/2023) |
| 03/15/2023 | | Set/Reset Deadlines/Hearings as to Scott Andrew Hollington: Jury Trial set for 5/1/2023 at 9:30 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Status Conference set for 4/19/2023 at 1:30 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger (TPL) (Entered: 03/15/2023) |
| 03/15/2023 | 65 | **ORDER denying 45 Amended and Supplemental Motion to Dismiss, 55 Second Motion to Dismiss – Counts 2 and 3, and 59 (1) Motion to Strike and (2) Supplement to Amended and Supplemental to Motion to Dismiss; granting 48 First Motion in Limine – Portions of 2/14/22 Video; granting in part and denying without prejudice in part 58 Second Motion in Limine – Portions of Recordings; SEE ORDER FOR DETAILS. Signed by Senior Judge Harvey E. Schlesinger on 3/15/2023. (TPL)** (Entered: 03/15/2023) |
| 03/16/2023 | 66 | NOTICE *of Filing Third Amended Declaration of Authentification of Business Records* by Scott Andrew Hollington (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 03/16/2023) |
| 03/22/2023 | 67 | Consent MOTION to Continue Trial Subpoenas by Scott Andrew Hollington. (Attachments: # 1 Exhibit)(Fallgatter, Curtis) (Entered: 03/22/2023) |
| 03/23/2023 | 68 | SUPERSEDING INDICTMENT returned in open court as to Scott Andrew Hollington (1) count(s) 1s, 2s–15s, 16s–20s. (Attachments: # 1 Restricted Unredacted Indictment) (AET) (Entered: 03/23/2023) |
| 03/24/2023 | 70 | NOTICE OF HEARING. The arraignment on 68 the superseding indictment is scheduled for 3/30/2023 at 01:15 PM in Jacksonville Courtroom 5B before Magistrate Judge Patricia D. Barksdale. (ASL) (Entered: 03/24/2023) |
| 03/25/2023 | 71 | Second MOTION for Bill of Particulars *and/or Demand for Discovery and Inc. Memo of Law* by Scott Andrew Hollington. (Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 03/25/2023) |
| 03/29/2023 | 72 | **ORDER granting 67 the defendant's motion for an order extending all previously served non–party subpoenas to the 5/1/2023 trial term. Signed by Magistrate Judge Patricia D. Barksdale on 3/28/2023. (ASL)** (Entered: 03/29/2023) |
| 03/29/2023 | 73 | **ORDER directing the United States to respond to 71 the defendant's second motion for a bill of particulars and/or demand for discovery by 4/10/2023. Signed by Magistrate Judge Patricia D. Barksdale on 3/28/2023. (ASL)** (Entered: 03/29/2023) |
| 03/30/2023 | 74 | NOTICE OF ATTORNEY APPEARANCE Aakash Singh appearing for USA. (Singh, Aakash) (Entered: 03/30/2023) |
| 03/30/2023 | 75 | NOTICE OF ATTORNEY APPEARANCE Aakash Singh appearing for USA. (Singh, Aakash) (Modified on 3/30/2023 Wrong PDF filed in error) (SJW). (Entered: 03/30/2023) |
| 03/30/2023 | 76 | MOTION for Protective Order by USA as to Scott Andrew Hollington. (Mike, Kirwinn) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 03/30/2023) |

| 03/30/2023 | 77 | MINUTE entry for the in person arraignment on the superseding indictment held on March 30, 2023, before Magistrate Judge Patricia D. Barksdale: The defendant entered pleas of not guilty to all counts in the superseding indictment. Mr. Fallgatter asked the Court to move the deadline for the United States to respond to 71 the second motion for a bill of particulars to April 10, 2023. Mr. Mike stated he can respond by April 7, 2023. Judge Barksdale granted the request and moved the response deadline to April 7, 2023. (digital) (ASL) (Entered: 04/03/2023) |
|---|---|---|
| 04/03/2023 | 78 | **PROTECTIVE ORDER granting 76 the United States' motion for a protective order. Signed by Magistrate Judge Patricia D. Barksdale on 4/3/2023. (ASL)** (Entered: 04/03/2023) |
| 04/07/2023 | 79 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 71 Second MOTION for Bill of Particulars *and/or Demand for Discovery and Inc. Memo of Law* (Mike, Kirwinn) (Entered: 04/07/2023) |
| 04/08/2023 | 81 | MOTION to Expedite *Hearing on Government's Response to Hollington's Second Request for Statement of Particulars* by Scott Andrew Hollington. (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 04/08/2023) |
| 04/10/2023 | 82 | Fourth MOTION in Limine *Evidence of Alleged Sexual Activity* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 04/10/2023) |
| 04/10/2023 | 83 | **ORDER construing 81 the defendant's motion for an expedited hearing as a motion for leave to file a reply to 79 the United States' response to 71 the second motion for a bill of particulars and granting 81 the motion to the extent the defendant may file by 4/14/2023 a reply no longer than seven pages, inclusive of all parts. See order for details. Signed by Magistrate Judge Patricia D. Barksdale on 4/10/2023. (ASL)** (Entered: 04/10/2023) |
| 04/10/2023 | 84 | REPLY TO RESPONSE to Motion by Scott Andrew Hollington re 71 Second MOTION for Bill of Particulars *and/or Demand for Discovery and Inc. Memo of Law* (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 04/10/2023) |
| 04/14/2023 | 87 | MOTION for Miscellaneous Relief, specifically Order Permitting Use of Patient Files and Charts by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 04/14/2023) |
| 04/15/2023 | 88 | MOTION to Dismiss *Counts 16−20* by Scott Andrew Hollington. (Attachments: # 1 Exhibit Medical record, # 2 Exhibit Medical Record)(Fallgatter, Curtis) (Entered: 04/15/2023) |
| 04/19/2023 | 89 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 82 Fourth MOTION in Limine *Evidence of Alleged Sexual Activity* (Mike, Kirwinn) (Entered: 04/19/2023) |
| 04/19/2023 | 90 | **ORDER denying 82 Hollington's "Fourth Motion in Limine Evidence of Alleged Sexual Activity". Signed by Senior Judge Harvey E. Schlesinger on 4/19/2023. (TPL)** (Entered: 04/19/2023) |
| 04/19/2023 | 91 | Proposed Jury Instructions by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 04/19/2023) |
| 04/19/2023 | 170 | Minute Entry for In Person proceedings held before Senior Judge Harvey E. Schlesinger: STATUS Conference as to Scott Andrew Hollington held on 4/19/2023. Court Reporter: Shannon Bishop (SJW) (Entered: 07/12/2023) |
| 04/20/2023 | 92 | NOTICE *of Filing Fourth Amended Declaration of Authentification of Business Records* by Scott Andrew Hollington (Attachments: # 1 Exhibit Declaration of Authentification of Business Records)(Fallgatter, Curtis) (Entered: 04/20/2023) |
| 04/21/2023 | 93 | NOTICE of Intent to Use Evidence by USA as to Scott Andrew Hollington (Attachments: # 1 Exhibit)(Singh, Aakash) (Entered: 04/21/2023) |
| 04/24/2023 | 94 | **ORDER of recusal in case as to Scott Andrew Hollington. Directing the clerk to randomly reassign this case under the standard assignment procedures. The attorneys should immediately contact the District Judge to whom this case is reassigned to determine whether May 1st will still be the trial date. Signed by Senior Judge Harvey E. Schlesinger on 4/24/2023. (SJW)** (Entered: 04/24/2023) |

| 04/24/2023 | 95 | Case as to Scott Andrew Hollington Reassigned to Judge Timothy J. Corrigan. New case number: 3:22–cr–141–TJC–PDB. Senior Judge Harvey E. Schlesinger no longer assigned to the case. (SJW) (Entered: 04/24/2023) |
|---|---|---|
| 04/24/2023 | 96 | **ORDER denying 71 the defendant's second motion for a bill of particulars. See order for details. Signed by Magistrate Judge Patricia D. Barksdale on 4/24/2023. (ASL)** (Entered: 04/24/2023) |
| 04/24/2023 | 97 | NOTICE OF HEARING as to Scott Andrew Hollington: Status Conference set for 4/25/2023 at 4:00 PM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. Defendant's presence is required. (KKH) (Entered: 04/24/2023) |
| 04/25/2023 | 99 | MOTION to Reconsider 96 Order Denying Hollington's Second Motion for Statement of Particulars by Scott Andrew Hollington (Fallgatter, Curtis) Modified text and converted to a motion on 4/26/2023 (BD). (Entered: 04/25/2023) |
| 04/25/2023 | 100 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: STATUS Conference as to Scott Andrew Hollington held on 4/25/2023. Court Reporter: Shannon Bishop (KKH) (Entered: 04/25/2023) |
| 04/27/2023 | 102 | MOTION to Continue trial by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 04/27/2023) |
| 04/28/2023 | 103 | RESPONSE 87 MOTION for Miscellaneous Relief, specifically Order Permitting Use of Patient Files and Charts by USA as to Scott Andrew Hollington (Mike, Kirwinn) (Entered: 04/28/2023) |
| 04/28/2023 | 104 | RESPONSE 102 MOTION to Continue trial by USA as to Scott Andrew Hollington (Attachments: # 1 Exhibit A)(Mike, Kirwinn) (Entered: 04/28/2023) |
| 05/01/2023 | 105 | NOTICE OF HEARING as to Scott Andrew Hollington: Status Conference set for 5/15/2023 at 3:00 PM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. Defendant's presence is not required.(KKH) (Entered: 05/01/2023) |
| 05/02/2023 | 106 | MOTION for Permission to File a Reply to 103 United States' Response to 87 Defendant's Motion for Order Permitting Use of Patient Files by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 5/2/2023 to edit docket text (MDC). (Entered: 05/02/2023) |
| 05/08/2023 | 108 | RESPONSE 93 Notice of Intent to Use Evidence by Scott Andrew Hollington *in Opposition* (Attachments: # 1 Exhibit DEA 1/23/23 Form letter to Registrants)(Fallgatter, Curtis) (Entered: 05/08/2023) |
| 05/08/2023 | 109 | **ORDER directing the United States to respond to 99 the defendant's motion to reconsider the order denying the defendant's second motion for a bill of particulars by 5/12/2023. See order for details. Signed by Magistrate Judge Patricia D. Barksdale on 5/8/2023. (ASL)** (Entered: 05/08/2023) |
| 05/08/2023 | 110 | **ENDORSED ORDER granting 106 Defendant's Motion for Permission to File a Reply to United States' Response to Defendant's Motion for Order Permitting Use of Patient Files. Defendant may file a reply of no more than 5 pages no later than 5/15/2023. Signed by Judge Timothy J. Corrigan on 5/8/2023. (CKM)** (Entered: 05/08/2023) |
| 05/08/2023 | 111 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 88 MOTION to Dismiss *Counts 16–20* (Mike, Kirwinn) (Entered: 05/08/2023) |
| 05/09/2023 | 113 | REPLY TO RESPONSE to Motion by Scott Andrew Hollington re 87 MOTION for Miscellaneous Relief, specifically Order Permitting Use of Patient Files and Charts (Attachments: # 1 Exhibit DEA 1/12/23 form letter to Registrants)(Fallgatter, Curtis) (Entered: 05/09/2023) |
| 05/10/2023 | 114 | AMENDED RESPONSE 93 Notice of Intent to Use Evidence by Scott Andrew Hollington (Attachments: # 1 Exhibit DEA 1/23/23 Form letter to Registrants)(Fallgatter, Curtis) Modified text on 5/10/2023 (BD). (Entered: 05/10/2023) |
| 05/11/2023 | 116 | Proposed Jury Instructions by USA as to Scott Andrew Hollington (Mike, Kirwinn) (Entered: 05/11/2023) |

| 05/12/2023 | 117 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 99 MOTION to Reconsider 96 Order Denying Hollington's Second Motion for Statement of Particulars (Mike, Kirwinn) (Entered: 05/12/2023) |
|---|---|---|
| 05/15/2023 | 119 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: STATUS Conference as to Scott Andrew Hollington held on 5/15/2023. Granting 102 Motion to Continue Trial. Status Conference set for 7/5/2023 at 10:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan; Jury Selection set for 7/14/2023 at 9:00 am. Jury Trial set for 7/17/2023 at 9:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. Trial order to enter. Court Reporter: Shannon Bishop (KKH) (Entered: 05/19/2023) |
| 05/15/2023 | 121 | EXHIBIT FILED IN OPEN COURT by Scott Andrew Hollington re 88 MOTION to Dismiss Counts 16–20. (KKH) (Entered: 05/19/2023) |
| 05/16/2023 | 118 | Fifth MOTION in Limine *Government Use of "Victim" Label* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 05/16/2023) |
| 05/19/2023 | 122 | **ORDER SCHEDULING TRIAL as to Scott Andrew Hollington. Status conference set for 7/5/2023 10:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan; Jury Selection set for 7/14/2023 9:00 AM in Jacksonville Courtroom 10 D before Magistrate Judge Patricia D. Barksdale; Jury Trial set for 7/17/2023 at 9:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan; Deadline for motions to be filed 5/31/2023. Responses due no later than 6/9/2023. Signed by Judge Timothy J. Corrigan on 5/19/2023. (Attachments: # 1 Instructions Regarding the Pre–Marking of Exhibits)(KKH)** (Entered: 05/19/2023) |
| 05/22/2023 | 123 | MOTION to Strike, Sixth MOTION in Limine by Scott Andrew Hollington. (Attachments: # 1 Exhibit Florida Adm. Code 64B15–14.009)(Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. Added MOTION in Limine on 5/23/2023 (JK). (Entered: 05/22/2023) |
| 05/22/2023 | 124 | MOTION to Dismiss *Counts 12–15* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 05/22/2023) |
| 05/22/2023 | 125 | Amended MOTION to Dismiss *Counts 12–15* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 05/22/2023) |
| 05/23/2023 | 126 | FIRST Amended Proposed Jury Instructions by Scott Andrew Hollington (Fallgatter, Curtis) Modified text on 5/23/2023 (JK). (Entered: 05/23/2023) |
| 05/30/2023 | 127 | Consent MOTION for Miscellaneous Relief, specifically extend trial subpoenas by Scott Andrew Hollington. (Attachments: # 1 Exhibit Draft order)(Fallgatter, Curtis) (Entered: 05/30/2023) |
| 05/30/2023 | 129 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 118 Fifth MOTION in Limine *Government Use of "Victim" Label* (Mike, Kirwinn) (Entered: 05/30/2023) |
| 05/31/2023 | 130 | **ORDER granting in part 99 the defendant's motion for reconsideration to the extent the defendant wants particulars to assist in preparing his defense to the obstruction counts. By 6/2/2023, the United States must identify or confirm the identification of the alleged alterations forming the bases for the alleged obstruction. The motion is denied as moot to the extent the defendant wants the United States to produce the complete medical histories of the patients identified in drug counts twelve through fifteen. See order for details. Signed by Magistrate Judge Patricia D. Barksdale on 5/31/2023. (ASL)** (Entered: 05/31/2023) |
| 06/01/2023 | 131 | MOTION for Leave to File a Reply to Response to Motion re 118 Fifth Motion in Limine – Government's Use of "Victim" label by Scott Andrew Hollington. (Fallgatter, Curtis) Modified text on 6/2/2023 (LMF). (Entered: 06/01/2023) |
| 06/02/2023 | 132 | **ORDER granting 127 the defendant's motion for an order extending all previously served subpoenas to the 7/17/2023 trial date. Signed by Magistrate Judge Patricia D. Barksdale on 6/1/2023. (ASL)** (Entered: 06/02/2023) |

| 06/02/2023 | 133 | **ENDORSED ORDER granting 131 Motion for Permission to File a Reply Not to Exceed Three Pages to United States' Response in Opposition to Defendant's Fifth Motion in Limine Use of "Victim" Label. No later than 6/9/2023, Defendant shall file a reply not to exceed three pages. Signed by Judge Timothy J. Corrigan on 6/2/2023. (CKM)** (Entered: 06/02/2023) |
| 06/06/2023 | 134 | REPLY TO RESPONSE to 118 Fifth MOTION in Limine *Government Use of "Victim" Label* (Fallgatter, Curtis) Modified text on 6/7/2023 (BD). (Entered: 06/06/2023) |
| 06/06/2023 | 135 | NOTICE OF ATTORNEY APPEARANCE Ashley Washington appearing for USA. (Washington, Ashley) (Entered: 06/06/2023) |
| 06/09/2023 | 136 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 123 MOTION to Strike SIXTH MOTION in Limine (Mike, Kirwinn) Modified on 6/12/2023 – counsel reminded to use correct judge code (MDC). (Entered: 06/09/2023) |
| 06/09/2023 | 137 | MOTION for Permission to File a Reply Brief Not to Exceed Four Pages to 136 United States' Response in Opposition to 123 Defendant's Motion to Strike and Sixth Motion in Limine by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 6/12/2023 to edit docket text (MDC). (Entered: 06/09/2023) |
| 06/09/2023 | 138 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 125 Amended MOTION to Dismiss *Counts 12−15* (Mike, Kirwinn) (Entered: 06/09/2023) |
| 06/12/2023 | 139 | MOTION for Permission to File a Reply Not to Exceed Five Pages to 138 United States' Response in Opposition to 125 Defendant's Motion to Dismiss Counts 12−15 by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 6/12/2023 to edit docket text (MDC). (Entered: 06/12/2023) |
| 06/12/2023 | 140 | **ENDORSED ORDER granting 137, 139 the motions for permission to file replies. No later than 6/20/2023, Defendant shall file a reply in accordance with the page limits stated in each motion. Signed by Judge Timothy J. Corrigan on 6/12/2023. (KSM)** (Entered: 06/12/2023) |
| 06/12/2023 | 141 | REPLY TO United States' Response in Opposition to 123 Defendant's Motion to Strike nd Sixth Motion in Limine by Scott Andrew Hollington (Fallgatter, Curtis) Modified on 6/12/2023 to edit docket text (MDC). (Entered: 06/12/2023) |
| 06/12/2023 | 142 | REPLY TO RESPONSE to Motion by Scott Andrew Hollington re 125 Amended MOTION to Dismiss *Counts 12−15* (Attachments: # 1 Exhibit Sample of prescription, # 2 Exhibit Medical billing chart)(Fallgatter, Curtis) (Entered: 06/12/2023) |
| 06/17/2023 | 143 | MOTION for Oral argument on Defendant's Amended Motion to Dismiss Counts 12−15 by Scott Andrew Hollington. (Fallgatter, Curtis) Modified text on 6/20/2023 (BD). (Entered: 06/17/2023) |
| 06/19/2023 | 144 | SECOND AMENDED PROPOSED Jury Instructions by Scott Andrew Hollington (Fallgatter, Curtis) Modified text on 6/20/2023 (BD). (Entered: 06/19/2023) |
| 06/20/2023 | 145 | STIPULATION by USA as to Scott Andrew Hollington *and Waiver of Jury Trial as to Forfeiture*. (Tran, Mai) (Entered: 06/20/2023) |
| 06/20/2023 | 146 | TRIAL BRIEF by USA as to Scott Andrew Hollington (Tran, Mai) (Entered: 06/20/2023) |
| 06/29/2023 | 147 | MOTION to Allow Electronic Equipment, specifically cellular phones, laptop computer, tablet by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 06/29/2023) |
| 06/30/2023 | 148 | STATEMENT of the case for trial (Fallgatter, Curtis) (Entered: 06/30/2023) |
| 06/30/2023 | 149 | PROPOSED Voir Dire by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 06/30/2023) |
| 06/30/2023 | 150 | PROPOSED verdict form filed by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 06/30/2023) |
| 07/03/2023 | 151 | **ORDER on pending motions. See Order for details. Signed by Judge Timothy J. Corrigan on 7/3/2023. (KSM)** (Entered: 07/03/2023) |

| 07/04/2023 | 152 | MOTION to Clarify July 3, 2023 Order (Doc. 151) Regarding Defendant's Motion to Dismiss Counts 12–15 by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 7/5/2023 to edit docket text (BCB). (Entered: 07/04/2023) |
| 07/04/2023 | 153 | MOTION to Dismiss *All Title 21 Counts* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/04/2023) |
| 07/04/2023 | 154 | MOTION in Limine *Government Expert Using the Wrong Standards* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/04/2023) |
| 07/05/2023 | 155 | Amended MOTION to Clarify July 3, 2023 Order (Doc. 151) Regarding Defendant's Motion to Dismiss Counts 12–15 by Scott Andrew Hollington. (Fallgatter, Curtis) Modified on 7/5/2023 to edit docket text (BCB). (Entered: 07/05/2023) |
| 07/05/2023 | 156 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: STATUS Conference as to Scott Andrew Hollington held on 7/5/2023. Jury Selection set for 7/14/2023 at 9:00 am. Jury Trial set for 7/17/2023 at 9:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. Court Reporter: Shannon Bishop (AMM) (Entered: 07/06/2023) |
| 07/10/2023 | 157 | Consent MOTION for Permission for Physician Experts to bring their Cell Phone into Courthouse and Courtroom by Scott Andrew Hollington. (Fallgatter, Curtis) (Modified on 7/10/2023 to edit docket text) (JDR). (Entered: 07/10/2023) |
| 07/10/2023 | 158 | Proposed Jury Instructions by USA as to Scott Andrew Hollington (Washington, Ashley) (Entered: 07/10/2023) |
| 07/10/2023 | 159 | PROPOSED Voir Dire by USA as to Scott Andrew Hollington (Washington, Ashley) (Entered: 07/10/2023) |
| 07/10/2023 | 160 | PROPOSED verdict form filed by USA as to Scott Andrew Hollington (Washington, Ashley) (Entered: 07/10/2023) |
| 07/10/2023 | 161 | EXHIBIT LIST by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 07/10/2023) |
| 07/10/2023 | 162 | WITNESS LIST by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 07/10/2023) |
| 07/10/2023 | 163 | EXHIBIT LIST by USA as to Scott Andrew Hollington (Washington, Ashley) (Entered: 07/10/2023) |
| 07/10/2023 | 164 | WITNESS LIST by USA as to Scott Andrew Hollington (Washington, Ashley) (Entered: 07/10/2023) |
| 07/10/2023 | 165 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 153 MOTION to Dismiss *All Title 21 Counts* (Mike, Kirwinn) (Entered: 07/10/2023) |
| 07/10/2023 | 166 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 154 MOTION in Limine *Government Expert Using the Wrong Standards* (Mike, Kirwinn) (Entered: 07/10/2023) |
| 07/10/2023 | 167 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 155 Amended MOTION for Miscellaneous Relief, specifically Clarify July 3, 2023 Order Regarding Defendant's Motion to Dismiss Counts 12–15 (Mike, Kirwinn) (Entered: 07/10/2023) |
| 07/11/2023 | 168 | OBJECTION by Scott Andrew Hollington as to Scott Andrew Hollington re 159 Proposed Voir Dire (Fallgatter, Curtis) (Entered: 07/11/2023) |
| 07/11/2023 | 169 | MOTION in Limine *DEA Agent Hollingsworth's Testimony* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/11/2023) |
| 07/12/2023 | 171 | MOTION in Limine *KW Testimony* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/12/2023) |
| 07/12/2023 | 172 | **ORDER ruling on pending motions and setting a status conference before the undersigned for 7/14/2023 at 9:00 a.m. in Jacksonville Courtroom 10D. See Order for details. Signed by Judge Timothy J. Corrigan on 7/12/2023. (CKM)** (Entered: 07/12/2023) |

| 07/12/2023 | 173 | MOTION in Limine *to Exclude Good Acts and Self−Serving Hearsay* by USA as to Scott Andrew Hollington. (Mike, Kirwinn) (Entered: 07/12/2023) |
|---|---|---|
| 07/13/2023 | 174 | MOTION in Limine *to Preclude Speculation Testimony* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/13/2023) |
| 07/13/2023 | 175 | RESPONSE to Motion re 173 MOTION in Limine *to Exclude Good Acts and Self−Serving Hearsay* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/13/2023) |
| 07/14/2023 | 176 | **ORDER ruling on 169, 171, 173, 174 the parties' pending Motions in Limine. See Order for details. Signed by Judge Timothy J. Corrigan on 7/14/2023. (CKM)** (Entered: 07/14/2023) |
| 07/14/2023 | 177 | **ORDER permitting members of the press to enter the Courthouse with laptop computers, tablets, and/or cell phones to attend the trial in this matter. See Order for details. Signed by Judge Timothy J. Corrigan on 7/14/2023. (CKM)** (Entered: 07/14/2023) |
| 07/14/2023 | 178 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: STATUS Conference as to Scott Andrew Hollington held on 7/14/2023. Court Reporter: Shannon Bishop (AMM) (Entered: 07/17/2023) |
| 07/14/2023 | 179 | MINUTE entry for the in person proceedings held before Magistrate Judge James Klindt: JURY SELECTION held on 7/14/2023. Court Reporter: Shannon Bishop (ASL) (Entered: 07/17/2023) |
| 07/17/2023 | 180 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 1 as to Scott Andrew Hollington held on 7/17/2023. Court Reporter: Shannon Bishop (AMM) (Entered: 07/18/2023) |
| 07/18/2023 | 181 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 2 as to Scott Andrew Hollington held on 7/18/2023. Court Reporter: Shannon Bishop (AMM) (Entered: 07/18/2023) |
| 07/19/2023 | 182 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 3 as to Scott Andrew Hollington held on 7/19/2023. Court Reporter: Shannon Bishop (AMM) (Entered: 07/19/2023) |
| 07/20/2023 | 183 | MOTION in Limine *Government Exhibit 18A and Nurse Pittala Opinions* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/20/2023) |
| 07/20/2023 | 184 | EXHIBIT LIST by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 07/20/2023) |
| 07/20/2023 | 185 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 4 as to Scott Andrew Hollington held on 7/20/2023. Court Reporter: Shannon Bishop (AMM). Modified document to add 11D−6 to the minutes on 10/6/2023 (AMM). (Entered: 07/21/2023) |
| 07/21/2023 | 186 | **ORDER appointing Maurice C. Grant, II, and the Federal Defender's Office for the limited purpose of representing a witness during her trial testimony. Signed by Judge Timothy J. Corrigan on 7/21/2023. (SRW)** (Entered: 07/21/2023) |
| 07/21/2023 | 187 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 5 as to Scott Andrew Hollington held on 7/21/2023. Court Reporter: Shelli Kozachenko (AMM) (Entered: 07/21/2023) |
| 07/23/2023 | 188 | TRANSCRIPT of Excerpts of Jury Trial Proceedings (Direct/Redirect Examinations of Martin, Brewington, and Mahan) as to Scott Andrew Hollington on July 17, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: 904−549−1307.<br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased |

| | | |
|---|---|---|
| | | through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/23/2023. Release of Transcript Restriction set for 10/23/2023. (SB) (Entered: 07/23/2023) |
| 07/23/2023 | 189 | TRANSCRIPT of Excerpts of Jury Trial Proceedings (Direct/Redirect Examinations of Ashley, Willis, and Rich) as to Scott Andrew Hollington held on July 18, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: 904–549–1307.

NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/23/2023. Release of Transcript Restriction set for 10/23/2023. (SB) (Entered: 07/23/2023) |
| 07/23/2023 | 190 | TRANSCRIPT of Excerpts of Jury Trial Proceedings (Direct/Redirect Examinations of Rich, Lane, and Thurmond)) as to Scott Andrew Hollington held on July 19, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: 904–549–1307.

NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/23/2023. Release of Transcript Restriction set for 10/23/2023. (SB) (Entered: 07/23/2023) |
| 07/23/2023 | 191 | TRANSCRIPT of Excerpts of Jury Trial Proceedings (Direct/Redirect Examinations of Thurmond, Boals, Stuhr, Pittala, Christensen) as to Scott Andrew Hollington held on July 20, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: 904–549–1307.

NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/23/2023. Release of Transcript Restriction set for 10/23/2023. (SB) (Entered: 07/23/2023) |
| 07/24/2023 | 192 | TRANSCRIPT of Excerpt of Jury Trial (Direct and Redirect Examinations) as to Scott Andrew Hollington held on 7/21/23 before Judge Corrigan. Court Reporter/Transcriber: Shelli Kozachenko. Email address: shellikoz@gmail.com. Telephone number: 904.301.6842.

NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/24/2023. Release of Transcript Restriction set for 10/23/2023. |

| | | |
|---|---|---|
| | | (SMK) (Entered: 07/24/2023) |
| 07/24/2023 | 193 | MOTION for Judgment of Acquittal by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/24/2023) |
| 07/24/2023 | 194 | EXHIBIT LIST by Scott Andrew Hollington (Fallgatter, Curtis) (Entered: 07/24/2023) |
| 07/24/2023 | 195 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: JURY TRIAL DAY 6 as to Scott Andrew Hollington held on 7/24/2023. Court Reporter: Shannon Bishop (AMM) (Entered: 07/24/2023) |
| 07/24/2023 | 196 | TRANSCRIPT of Excerpt of Jury Trial Proceedings (Direct/Redirect Examinations of Kennedy and Martin) as to Scott Andrew Hollington held on July 24, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: (904)549–1307.<br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 8/14/2023. Redacted Transcript Deadline set for 8/24/2023. Release of Transcript Restriction set for 10/23/2023. (SB) (Entered: 07/24/2023) |
| 07/25/2023 | 197 | ORAL MOTION to Remand by USA as to Scott Andrew Hollington. (AMM) (Entered: 07/26/2023) |
| 07/25/2023 | 198 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: granting in part and denying in part 193 Motion for Judgment of Acquittal as to Scott Andrew Hollington; taking under advisement 197 Government's Oral Motion to Remand as to Scott Andrew Hollington; JURY TRIAL DAY 7 as to Scott Andrew Hollington held on 7/25/2023. Court Reporter: Shannon Bishop (Attachments: # 1 Court Exhibit – 1) (AMM) (Entered: 07/26/2023) |
| 07/26/2023 | 199 | GOVERNMENT'S EXHIBIT LIST (Attachments: # 1 Exhibit 1A, # 2 Exhibit 1B, # 3 Exhibit 1C, # 4 Exhibit 1E, # 5 Exhibit 1F, # 6 Exhibit 1G, # 7 Exhibit 1K, # 8 Exhibit 1L, # 9 Exhibit 1N, Exhibit 2A – DVD, # 10 Exhibit 2B, Exhibit 2C – DVD, # 11 Exhibit 2D, # 12 Exhibit 2E, # 13 Exhibit 2F, # 14 Exhibit 3A, Exhibit 4A – DVD, # 15 Exhibit 4B, # 16 Exhibit 4C, # 17 Exhibit 5A, Exhibit 6A – DVD, # 18 Exhibit 6B, # 19 Exhibit 6C, # 20 Exhibit 7A, Exhibit 7B – Audio Disc, # 21 Exhibit 7C, # 22 Exhibit 8A, Exhibit 9A – DVD, # 23 Exhibit 9B, Exhibit 9C – DVD, # 24 Exhibit 9D, # 25 Exhibit 9E, # 26 Exhibit 10A, Exhibit 11A – DVD, # 27 Exhibit 11B, # 28 Exhibit 11C, # 29 Exhibit 12A, # 30 Exhibit 12B, # 31 Exhibit 13A, # 32 Exhibit 13B, # 33 Exhibit 13C, # 34 Exhibit 14A, # 35 Exhibit 15A, # 36 Exhibit 15B, # 37 Exhibit 15C, # 38 Exhibit 15D, # 39 Exhibit 15E, # 40 Exhibit 15F, Exhibit 16A – Audio Disc, # 41 Exhibit 16B)(AMM). Modified documents to reflect proper redactions according to the local rule on 7/27/2023 (AMM). (Entered: 07/26/2023) |
| 07/27/2023 | 200 | MOTION for Post–Verdict Judgment of Acquittal by Scott Andrew Hollington. (Fallgatter, Curtis) (Modified on 7/27/2023, to edit text) (BGR). (Entered: 07/27/2023) |
| 07/27/2023 | 201 | MOTION for New Trial by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 07/27/2023) |
| 07/28/2023 | 202 | DEFENDANT'S EXHIBIT LIST by Scott Andrew Hollington (Attachments: # 1 Exhibit 2B–1, # 2 Exhibit 2B–2, # 3 Exhibit 4A–1, # 4 Exhibit 4B, # 5 Exhibit 4C–1, # 6 Exhibit 10Q, Exhibit 11A–1A – Video, # 7 Exhibit 11A–1B, Exhibit 11A–1B–1 – Audio, # 8 Exhibit 11A–1C, Exhibit 11A–1C–1 – Audio, # 9 Exhibit 11A–1D, # 10 Exhibit 11A–1E, # 11 Exhibit 11A–2A, # 12 Exhibit 11A–3, # 13 Exhibit 11A–4, # 14 Exhibit 11A–5, # 15 Exhibit 11A–6, # 16 Exhibit 11A–7, Exhibit 11B–1B – Video, # 17 Exhibit 11B–1C, # 18 Exhibit 11B–1D, # 19 Exhibit 11B–3, # 20 Exhibit 11B–4, # 21 Exhibit 11B–5, # 22 Exhibit 11B–6, # 23 Exhibit 11B–7, # 24 Exhibit 11C–1B, # 25 Exhibit 11C–3, # 26 Exhibit 11C–4, # 27 Exhibit 11C–5, # 28 Exhibit 11C–6, # 29 Exhibit 11D–1B, Exhibit 11D–1B–11 – Audio, # 30 Exhibit 11D–3, # 31 |

| | | |
|---|---|---|
| | | Exhibit 11D–4, # 32 Exhibit 11D–5, # 33 Exhibit 11D–6, # 34 Exhibit 11D–7, # 35 Exhibit 11E–1B, Exhibit 11E–1B–1 – Audio, # 36 Exhibit 11E–3, # 37 Exhibit 11E–4, # 38 Exhibit 11E–5, # 39 Exhibit 11E–6, # 40 Exhibit 11E–7, # 41 Exhibit 14A–1, # 42 Exhibit 14B–1, # 43 Exhibit 14C–1, # 44 Exhibit 14D–1, # 45 Exhibit 16C, # 46 Exhibit 16E)(AMM) (Entered: 07/28/2023) |
| 07/28/2023 | 203 | COURT'S JURY INSTRUCTIONS as to Scott Andrew Hollington. (AMM) (Entered: 07/28/2023) |
| 07/28/2023 | 204 | JURY VERDICT as to Scott Andrew Hollington Guilty on Count 2s–15s, 16s–20s. (Attachments: # 1 Restricted Unredacted Jury Verdict)(AMM) (Entered: 07/28/2023) |
| 07/28/2023 | 205 | NOTICE OF HEARING ON MOTION in case as to Scott Andrew Hollington: 197 MOTION to Remand. Motion Hearing set for 8/10/2023 at 10:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. (AMM) (Entered: 07/28/2023) |
| 08/01/2023 | 206 | NOTICE OF HEARING as to Scott Andrew Hollington: Sentencing set for 10/18/2023 at 02:00PM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. (AMM) (Entered: 08/01/2023) |
| 08/01/2023 | 207 | REDACTED SUPERCEDING INDICTMENT presented to the jury by Scott Andrew Hollington (AMM) Modified docket text on 8/1/2023 (AMM). (Entered: 08/01/2023) |
| 08/10/2023 | 208 | MINUTE ENTRY for In Person proceedings held before Judge Timothy J. Corrigan: Denying 197 Motion to Remand as to Scott Andrew Hollington ; MOTION hearing as to Scott Andrew Hollington held on 8/10/2023 re 197 MOTION to Remand filed by USA. Court Reporter: Shannon Bishop (AMM) (Additional attachment(s) added on 8/10/2023: # Defendant's Exhibit 1 – Video, (1) Exhibit Defendant's Exhibit 2, # 2 Exhibit Defendant's Exhibit 3, # 3 Exhibit Defendant's Exhibit 4, # 4 Exhibit Defendant's Exhibit 5, # 5 Exhibit Defendant's Exhibit 6 – Part 1, # 6 Exhibit Defendant's Exhibit 6 – Part 2) (AMM). Modified to attach defendant's exhibit's on 8/10/2023 (AMM). (Additional attachment(s) added on 8/11/2023: # 7 Minutes) (AMM). Modified main document to reflect sealed motion request on 8/11/2023 (AMM). (Entered: 08/10/2023) |
| 08/15/2023 | 209 | **ORDER amending conditions of release. See Order for details. Signed by Judge Timothy J. Corrigan on 8/15/2023. (CKM)** (Entered: 08/15/2023) |
| 08/18/2023 | 210 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 200 MOTION for Judgment of Acquittal *Post–Verdict*, 201 MOTION for New Trial (Mike, Kirwinn) (Entered: 08/18/2023) |
| 09/01/2023 | 211 | Consent MOTION to Continue Sentencing Hearing by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 09/01/2023) |
| 09/01/2023 | 212 | AMENDED Consent MOTION to Continue Sentencing Hearing by Scott Andrew Hollington. (Fallgatter, Curtis) Modified text on 9/5/2023 (KME). (Entered: 09/01/2023) |
| 09/06/2023 | 213 | **ORDER granting 212 Corrected Consent Motion to Continue Sentencing Hearing as to Scott Andrew Hollington. Sentencing scheduled for October 18, 2023 is rescheduled to November 1, 2023 at 2:00 p.m. before the undersigned in Courtroom No. 10D, Tenth Floor, 300 North Hogan Street, Jacksonville, Florida. Signed by Judge Timothy J. Corrigan on 9/6/2023. (AMM)** (Entered: 09/06/2023) |
| 09/06/2023 | | Set/Reset Deadlines/Hearings as to Scott Andrew Hollington: Sentencing set for 11/1/2023 at 02:00PM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. (AMM) (Entered: 09/06/2023) |
| 09/15/2023 | 214 | MOTION to Redact 188 Transcript 192 Transcript, 189 Transcript (electronic notification sent to Court Reporter ) by USA as to Scott Andrew Hollington. (Attachments: # 1 July 17, 2023 Index, # 2 July 18, 2023 Index, # 3 July 21, 2023 Index)(Washington, Ashley) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 09/15/2023) |
| 09/18/2023 | 215 | Amended MOTION for Miscellaneous Relief, specifically Redact Transcripts by USA as to Scott Andrew Hollington. (Attachments: # 1 Attachment 1)(Washington, Ashley) (Entered: 09/18/2023) |

| 09/18/2023 | 216 | **ORDER granting 215 Amended Motion to Redact Transcripts, with directions to the Court Reporters. Signed by Judge Timothy J. Corrigan on 9/18/2023. (SRW)** (Entered: 09/18/2023) |
|---|---|---|
| 09/19/2023 | 217 | REDACTED TRANSCRIPT of Excerpt of Jury Trial Proceedings held on July 18, 2023 before Judge Timothy J. Corrigan, re 189 Transcript as to Scott Andrew Hollington. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: (904)549–1307 (SB) (Entered: 09/19/2023) |
| 09/19/2023 | 218 | REDACTED TRANSCRIPT of Excerpt of Jury Trial Proceedings held on July 17, 2023 before Judge Timothy J. Corrigan, re 188 Transcript as to Scott Andrew Hollington. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC;. Email address: dsmabishop@yahoo.com. Telephone number: (904)549–1307 (SB) (Entered: 09/19/2023) |
| 09/19/2023 | 219 | REDACTED TRANSCRIPT of Excerpt of Jury Trial (Direct and Redirect Examinations) held on 7/21/23 before Judge Corrigan, re 192 Transcript, as to Scott Andrew Hollington. Court Reporter/Transcriber: Shelli Kozachenko. Email address: shellikoz@gmail.com. Telephone number: 904.301.6842 (SMK) (Entered: 09/19/2023) |
| 09/25/2023 | 220 | MOTION to Vacate *Conditions of Release* by Scott Andrew Hollington. (Attachments: # 1 Exhibit)(Fallgatter, Curtis) (Entered: 09/25/2023) |
| 09/29/2023 | 222 | RESPONSE in Opposition by USA as to Scott Andrew Hollington re 220 MOTION to Vacate *Conditions of Release* (Washington, Ashley) (Entered: 09/29/2023) |
| 10/06/2023 | 223 | MOTION for Miscellaneous Relief, specifically Permission to Exceed Twenty–Five Page Limit *for Sentencing Memorandum* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 10/06/2023) |
| 10/11/2023 | 224 | **ENDORSED ORDER granting 223 Defendant's Motion for Permission to File a Sentencing Memorandum Exceeding Twenty–Five Pages as to Scott Andrew Hollington. Sentencing Memorandum may not exceed 30 pages. Signed by Judge Timothy J. Corrigan on 10/11/2023. (AMM)** (Entered: 10/11/2023) |
| 10/12/2023 | 225 | NOTICE OF HEARING as to Scott Andrew Hollington: Telephone Status Conference set for 10/17/2023 at 10:00 AM in Jacksonville Courtroom 10 D before Judge Timothy J. Corrigan. (AMM) (Entered: 10/12/2023) |
| 10/16/2023 | 226 | MOTION to Continue Sentencing by USA as to Scott Andrew Hollington. (Mike, Kirwinn) (Entered: 10/16/2023) |
| 10/17/2023 | 227 | MINUTE ENTRY for Telephonic proceedings held before Judge Timothy J. Corrigan: granting until further order of the Court 226 Government's Motion to Continue Sentencing as to Scott Andrew Hollington; STATUS Conference as to Scott Andrew Hollington held on 10/17/2023. Court Reporter: Rebekah Lockwood (AMM) (Entered: 10/17/2023) |
| 11/16/2023 | 228 | Notice of substitution of AUSA. Nicole M. Andrejko substituting for Mai Tran. (Andrejko, Nicole) (Entered: 11/16/2023) |
| 01/10/2024 | 229 | STATUS REPORT *Joint Status Report* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 01/10/2024) |
| 01/17/2024 | 230 | **ORDER as to Scott Andrew Hollington re 229 Joint Status Report filed by Scott Andrew Hollington Signed by Judge Timothy J. Corrigan on 1/17/2024. (AMM)** (Entered: 01/17/2024) |
| 01/18/2024 | | Set/Reset Deadlines as to Scott Andrew Hollington: Status Report due by 3/20/2024. (BD) (Entered: 01/18/2024) |
| 01/18/2024 | 231 | TRANSCRIPT of Excerpt of Jury Trial Proceedings (Testimony of Rachael Pittala) as to Scott Andrew Hollington held on July 20, 2023 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Shannon M. Bishop, RDR, CRR, CRC. Email address: dsmabishop@yahoo.com. Telephone number: (904)549–1307. NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with |

| | | |
|---|---|---|
| | | the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 2/8/2024. Redacted Transcript Deadline set for 2/20/2024. Release of Transcript Restriction set for 4/17/2024. (SB) (Entered: 01/18/2024) |
| 01/26/2024 | 232 | TRANSCRIPT of Excerpt of Jury Trial (Testimony of Rachael Pittala) as to Scott Andrew Hollington held on 7/21/23 before Judge Corrigan. Court Reporter/Transcriber: Shelli Kozachenko. Email address: shellikoz@gmail.com. Telephone number: 904.301.6842. <br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 2/16/2024. Redacted Transcript Deadline set for 2/26/2024. Release of Transcript Restriction set for 4/25/2024. (SMK) (Entered: 01/26/2024) |
| 03/15/2024 | 233 | MOTION for Forfeiture of a Preliminary Order for Defendant's Medical License by USA as to Scott Andrew Hollington. (Andrejko, Nicole) (Entered: 03/15/2024) |
| 03/19/2024 | 234 | STATUS REPORT *Joint Status Report* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 03/19/2024) |
| 03/20/2024 | 235 | **ORDER as to 234 Joint Status Report filed by Scott Andrew Hollington; the parties are directed to file a further status report no later than October 15, 2024. Signed by Judge Timothy J. Corrigan on 3/20/2024. (TPL)** (Entered: 03/20/2024) |
| 03/20/2024 | | Set/Reset Deadlines as to Scott Andrew Hollington: Status Report due by 10/15/2024. (LNR) (Entered: 03/21/2024) |
| 03/26/2024 | 236 | **ORDER granting 233 United States' Consent Motion for Preliminary Order of Forfeiture for Defendant's Medical License as to Scott Andrew Hollington (1). Signed by Judge Timothy J. Corrigan on 3/25/2024. (TPL)** (Entered: 03/26/2024) |
| 07/01/2024 | 237 | US Marshal 285 form for $800.00 returned to Scott Andrew Holington as to Scott Andrew Hollington. (Andrejko, Nicole) (Entered: 07/01/2024) |
| 07/01/2024 | 238 | US Marshal 285 form for $4,000.00 returned to Scott Andrew Hollington on 6/13/24. as to Scott Andrew Hollington. (Andrejko, Nicole) (Entered: 07/01/2024) |
| 10/04/2024 | 239 | STATUS REPORT *Joint Status Report* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 10/04/2024) |
| 11/01/2024 | 240 | STATUS REPORT *Joint Status Report and Request to Set a Sentencing Hearing* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 11/01/2024) |
| 11/04/2024 | 241 | NOTICE OF HEARING as to Scott Andrew Hollington: Sentencing set for 1/16/2025 at 2:00PM in Jacksonville Courtroom 10 D before Senior Judge Timothy J. Corrigan. (TPL) (Entered: 11/04/2024) |
| 12/16/2024 | 242 | NOTICE OF RESCHEDULING HEARING: The Sentencing hearing previously scheduled for 1/16/2025 is rescheduled as to Scott Andrew Hollington. New hearing date and time:Sentencing set for 2/6/2025 at 10:00AM in Jacksonville Courtroom 10 D before Senior Judge Timothy J. Corrigan. (TPL) (Entered: 12/16/2024) |
| 01/15/2025 | 243 | SENTENCING MEMORANDUM by Scott Andrew Hollington (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Fallgatter, Curtis) (Entered: 01/15/2025) |

| 01/29/2025 | 244 | MOTION for Writ of Habeas Corpus ad prosequendum by USA as to Scott Andrew Hollington. (Mike, Kirwinn) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 01/29/2025) |
|---|---|---|
| 01/29/2025 | 245 | **ORDER granting 244 motion for writ of habeas corpus ad prosequendum WRIT ISSUED as to Scott Andrew Hollington. Signed by Magistrate Judge Patricia D. Barksdale on 1/29/2025. (ASL)** (Entered: 01/29/2025) |
| 01/31/2025 | 248 | SUPPLEMENT re 243 Sentencing Memorandum (Fallgatter, Curtis) (Entered: 01/31/2025) |
| 02/06/2025 | 249 | Minute Entry for In Person SENTENCING HEARING proceedings held before Senior Judge Timothy J. Corrigan. The sentencing hearing commenced. For the reasons stated on the record, the imposition of sentence is continued until further order of the Court. Court Reporter: Heather Randall (TPL) (Entered: 02/06/2025) |
| 02/06/2025 | 250 | **ORDER denying 200 Defendant's Motion for Judgment of Acquittal; denying 201 Defendant's Motion for New Trial; denying 220 Defendant's Motion to Vacate Conditions of Rlease. Signed by Senior Judge Timothy J. Corrigan on 2/6/2025. (TPL)** (Entered: 02/06/2025) |
| 02/06/2025 | 251 | **ORDER Setting Hearing as to Scott Andrew Hollington Sentencing will resume on 3/17/2025 at 10:00AM in Jacksonville Courtroom 10 D before Senior Judge Timothy J. Corrigan; the parties are not required to but may file a brief regarding an upward variance, due no later than 3/7/2025. Signed by Senior Judge Timothy J. Corrigan on 2/6/2025. (TPL)** (Entered: 02/06/2025) |
| 02/06/2025 | 252 | Unopposed MOTION to Continue Sentencing Hearing by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 02/06/2025) |
| 02/07/2025 | 253 | **ENDORSED ORDER granting 252 Defendant's Unopposed Motion to Continue Sentencing Hearing. The Sentencing hearing previously scheduled for 3/17/2025 is rescheduled. New hearing date and time: Sentencing set for 3/28/2025 at 10:00AM in Jacksonville Courtroom 10 D before Senior Judge Timothy J. Corrigan. The deadline for parties to file a brief regarding an upward variance is reset for 3/14/2024. Signed by Senior Judge Timothy J. Corrigan on 2/7/2025. (TPL)** (Entered: 02/07/2025) |
| 02/13/2025 | 254 | TRANSCRIPT of Sentencing as to Scott Andrew Hollington held on February 6, 2025 before Judge Timothy J. Corrigan. Court Reporter/Transcriber: Heather N. Randall, RPR. Email address: Randall4817@yahoo.com. Telephone number: (904) 549–1307.<br><br>NOTICE TO THE PARTIES – The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the public court terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redacted Transcript Request due 3/6/2025. Redacted Transcript Deadline set for 3/17/2025. Release of Transcript Restriction set for 5/14/2025. (HNR) (Entered: 02/13/2025) |
| 03/14/2025 | 255 | NOTICE *of Filing Supplemental Character Letter* by Scott Andrew Hollington (Attachments: # 1 Exhibit A)(Fallgatter, Curtis) (Entered: 03/14/2025) |
| 03/27/2025 | 256 | MOTION to Withdraw as Attorney , MOTION to Appeal In Forma Pauperis , MOTION to Appoint Counsel by Scott Andrew Hollington. (Fallgatter, Curtis) Motions referred to Magistrate Judge Patricia D. Barksdale. (Entered: 03/27/2025) |
| 03/28/2025 | 257 | MINUTE entry for in person proceedings held before Magistrate Judge Patricia D. Barksdale: Hearing on 256 the defendant's motion (1) to permit Curtis Fallgatter to withdraw, (2) for appointment of counsel for the direct appeal, and (3) for permission to proceed in forma pauperis (IFP). (digital) (ASL) (Entered: 03/28/2025) |
| 03/28/2025 | 258 | STATUS REPORT *on Possible Appointment of Federal Public Defender as Appellate Counsel* by Scott Andrew Hollington. (Fallgatter, Curtis) (Entered: 03/28/2025) |

| 03/28/2025 | <u>260</u> | Minute Entry for In Person proceedings held before Senior Judge Timothy J. Corrigan: SENTENCING held on 3/28/2025 for Scott Andrew Hollington (1), Count(s) 1, 2−11, Dismissed on motion of the government.; Count(s) 16s−20s, 2s−15s, 144 months. This term consists of a 144−month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60−month term as to Count Six; and a 120−month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144−month term of imprisonment imposed by the judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. Court Reporter: Heather Randall (TPL) (Entered: 04/09/2025) |
| 03/31/2025 | <u>259</u> | **ORDER granting <u>256</u> the defendant's motion to (1) permit Curtis Fallgatter, Esquire, to withdraw, (2) for appointment of counsel for the direct appeal, and (3) for permission to proceed in forma pauperis (IFP). The Court appoints Valerie Linnen, Esquire, to represent the defendant for the direct appeal. Signed by Magistrate Judge Patricia D. Barksdale on 3/31/2025. (ASL)** (Entered: 03/31/2025) |
| 04/09/2025 | <u>261</u> | **JUDGMENT as to Scott Andrew Hollington (1), Count(s) 1, 2−11, Dismissed on motion of the government.; Count(s) 16s−20s, 2s−15s, 144 months. This term consists of a 144−month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60−month term as to Count Six; and a 120−month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144−month term of imprisonment imposed by this judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida. Signed by Senior Judge Timothy J. Corrigan on 4/9/2025. (TPL)** (Entered: 04/09/2025) |
| 04/10/2025 | <u>263</u> | NOTICE OF APPEAL by Scott Andrew Hollington re <u>261</u> Judgment. Filing fee not paid (Linnen, Valarie) (Entered: 04/10/2025) |

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| **UNITED STATES OF AMERICA** | **Case Number: 3:22-cr-141-TJC-PDB** |
| **v** | **USM Number: 29110-510** |
| **SCOTT ANDREW HOLLINGTON** | **Curtis Fallgatter**<br>**200 East Forsyth St.**<br>**Jacksonville, FL 32202** |

## JUDGMENT IN A CRIMINAL CASE

The defendant was found guilty as to Counts Two, Three, Four, Five, Six, Seven, Eight, Nine, Ten, Eleven, Twelve, Thirteen, Fourteen, Fifteen, Sixteen, Seventeen, Eighteen, Nineteen, Twenty of the Superseding Indictment. The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Date Offense Concluded | Count Number(s) |
|---|---|---|---|
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | February 2022 | Two |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | February 2022 | Three |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, and Buprenorphine, a Schedule III Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | March 2022 | Four |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, and Buprenorphine, a Schedule III Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | March 2022 | Five |
| 21 U.S.C. §§ 841(a)(1), 841(b)(2), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Benzodiazepine, a Schedule IV Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | April 2022 | Six |

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

| | | | |
|---|---|---|---|
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, and Benzodiazepine, a Schedule IV Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | April 2022 | Seven |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | April 2022 | Eight |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance; Buprenorphine, a Schedule III Controlled Substance; and Alprazolam, a Schedule IV Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | May 2022 | Nine |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | May 2022 | Ten |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance; Buprenorphine, a Schedule III Controlled Substance; and Alprazolam, a Schedule IV Controlled Substance, not for a Legitimate Medical Purpose and Outside the Usual Course of Professional Practice | July 2022 | Eleven |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(E)(i), and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Buprenorphine, a Schedule III Controlled Substance, Outside the Usual Course of Professional Practice | August 2020 | Twelve |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Amphetamine, a Schedule II Controlled Substance, and Zolpidem-Tartrate, a Schedule IV Controlled Substance, Outside the Usual Course of Professional Practice | September 2020 | Thirteen |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(E)(i), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Buprenorphine, a Schedule III Controlled Substance, and Alprazolam, a Schedule IV Controlled Substance, Outside the Usual Course of Professional Practice | February 2021 | Fourteen |
| 21 U.S.C. §§ 841(a)(1), 841(b)(1)(E)(i), 841(b)(2) and 18 U.S.C. §2 | Knowing or Intentional Unlawful Distribution of Buprenorphine, a Schedule III Controlled Substance, and Benzodiazepine, a Schedule IV Controlled Substance, Outside the Usual Course of Professional Practice | August 2022 | Fifteen |
| 18 U.S.C. §1503 | Obstruction of Justice | November 2022 | Sixteen |

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

| 18 U.S.C. §1503 | Obstruction of Justice | November 2022 | Seventeen |
| 18 U.S.C. §1503 | Obstruction of Justice | November 2022 | Eighteen |
| 18 U.S.C. §1503 | Obstruction of Justice | November 2022 | Nineteen |
| 18 U.S.C. §1503 | Obstruction of Justice | November 2022 | Twenty |

The defendant is sentenced as provided in pages 4 through 8 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

The original Indictment is dismissed on the motion of the government.

**IT IS ORDERED** that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

Date of Imposition of Sentence:

March 28, 2025

**TIMOTHY J. CORRIGAN**
**SENIOR UNITED STATES DISTRICT JUDGE**

April _____9_____, 2025

AO245B (Rev. 09/19) Judgment in a Criminal Case

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

## IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of **ONE HUNDRED FORTY-FOUR (144) MONTHS. This term consists of a 144-month term as to Counts Two through Five, Seven through Eleven, and Thirteen; a 60-month term as to Count Six; and a 120-month term as to Counts Twelve, Fourteen, and Fifteen through Twenty, all such terms to run concurrently. The 144-month term of imprisonment imposed by this judgment shall run consecutively with the defendant's term of imprisonment imposed pursuant to the judgment in Case Number 2023CF304283, Volusia County Circuit Court, DeLand, Florida.**

The Court makes the following recommendations to the Bureau of Prisons:
- Incarcerated at FCI Jesup
- Mental health programming
- Mental health programming specializing in sex offender treatment

The defendant is remanded to the custody of the United States Marshal to await designation by the Bureau of Prisons.

## RETURN

I have executed this judgment as follows:

_____

_____

_____

_____

Defendant delivered on _____ to _____

at _____, with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By:_____
Deputy United States Marshal

AO245B (Rev. 09/19) Judgment in a Criminal Case

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of **THREE (3) YEARS. This term consists of a 3-year term as to Counts Two through Five, Seven through Eleven, Thirteen, and Sixteen through Twenty; a 1-year term as to Count Six; and a 2-year term as to Counts Twelve, Fourteen, and Fifteen, all such terms to run concurrently.**

## MANDATORY CONDITIONS

1.      You must not commit another federal, state or local crime.
2.      You must not unlawfully possess a controlled substance.
3.      You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
- The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse.
4.      You must cooperate in the collection of DNA as directed by the probation officer.

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

AO245B (Rev. 09/19) Judgment in a Criminal Case

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

## STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchucks or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.


Defendant's Signature:_____        Date:_____


AO245B (Rev. 09/19) Judgment in a Criminal Case

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

## ADDITIONAL CONDITIONS OF SUPERVISED RELEASE

1.    You shall have no contact, direct or indirect, with individuals identified in Counts Two through 15, the victim identified in Volusia County Circuit Court Case No. 2023CF304283, DeLand, Florida, or any other person who identified themselves to the Court as a victim in this case.

2.    You shall be evaluated for and participate in a mental health program specializing in sexual offender treatment and submit to polygraph testing for treatment and monitoring purposes. You shall follow the probation officer's instructions regarding the implementation of this court directive. Further, you shall contribute to the costs of such treatment and/or polygraphs not to exceed an amount determined reasonable by the probation officer based on ability to pay or availability of third party payment and in conformance with the Probation Office's Sliding Scale for Treatment Services.

3.    You shall be evaluated for and participate in a mental health treatment program (outpatient and/or inpatient) and follow the probation officer's instructions regarding the implementation of this court directive. Further, you shall contribute to the costs of these services not to exceed an amount determined reasonable by the Probation Office's Sliding Scale for Mental Health Treatment Services.

Scott Andrew Hollington
3:22-cr-141-TJC-PDB

## CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments set forth in the Schedule of Payments.

| | Assessment | AVAA Assessment[1] | JVTA Assessment[2] | Fine | Restitution |
|---|---|---|---|---|---|
| TOTALS | $1,900.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## SCHEDULE OF PAYMENTS

The Special Assessment in the amount of **$1,900.00** is due in full and immediately.

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

Unless the court has expressly ordered otherwise, if this judgment imposes a period of imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court, unless otherwise directed by the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

## FORFEITURE

The defendant shall forfeit to the United States the defendant's interest in the property identified in the Preliminary Order of Forfeiture (Doc. 236).

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.

---

[1] Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
[2] Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
AO245B (Rev. 09/19) Judgment in a Criminal Case

## IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

**UNITED STATES OF AMERICA,**

**v.**                            **DC:        3:22-cr-141-TJC-PDB**

**SCOTT ANDREW HOLLINGTON,**
        **Respondent.**

---

## <u>NOTICE OF APPEAL</u>

Pursuant to Title 18, Section 3742, United States Code (2025), and Rule 4(b), Federal Rules of Appellate Procedure (2025), notice is hereby given that Defendant, SCOTT ANDREW HOLLINGTON, by and through the undersigned appointed counsel, appeals to the Eleventh Circuit Court of Appeals the *Judgment and Sentence* rendered on March 28, 2024.  The district court previously declared Mr. Hollington indigent and appointed him counsel.  <u>See</u> Dkt259.

Submitted on this 8th day of April 2025.

                                **/s/ Valarie Linnen**
                                VALARIE LINNEN, ESQ.
                                Florida Bar No.:  63291
                                841 Prudential Drive
                                12th Floor
                                Jacksonville, FL 32207
                                (888) 608-8814
                                vlinnen@live.com
                                Attorney for Appellant

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a copy of the foregoing has been furnished to the

following via electronic case mail delivery on this 8th day of April 2025:

Office of the United States Attorney


<u>**/s/ Valarie Linnen**</u>
VALARIE LINNEN, ESQ.
Florida Bar No.:  63291